Exhibit 5

"Spring 2020" tab

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 15,983.00 | | $20,217.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 5.32 | 36,078.59 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,773.00 | | $27,277.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $4,655.65 | $38,212.00 | - |
| 202001 | YC | | $18,390.00 | | | | | | | - | 9,195.00 | | $9,197.64 | - |
| 202001 | YC | | $12,260.00 | | | | | | | - | - | | $13,809.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,695.55) | | $1,225.00 | - | - | $6,317.55 | $37,462.00 | 2,449.00 |
| 202001 | YC | | | | | | ($122.80) | | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 375.00 | 8,568.00 | | $3,097.00 | 6,184.00 |
| 202001 | YC | | $24,520.00 | | | | | | $1,225.00 | 20.00 | 4,097.81 | | $21,594.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,533.26 | 229.26 | $3,697.15 | $38,559.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 25.00 | - | $10,204.64 | $37,776.00 | - |
| 202001 | YC | | | | | | | | | - | 6.32 | | $0.00 | - |
| 202001 | YC | | | | | | ($64.99) | | | - | 28.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,995.00 | | $0.00 | - |
| 202001 | YC | | | | | | | | | - | 20.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | - | 29,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 250.00 | 20,062.00 | | $3,097.00 | 6,184.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 90.00 | | $8,137.00 | $35,987.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 28,755.00 | | $3,097.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | $4,414.65 | $33,555.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $0.00 | | | $1,225.00 | - | 37,155.00 | $5,676.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,679.49) | | | - | 16,641.00 | $3,755.49 | $19,409.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,000.00 | $3,718.65 | $19,438.00 | 5,612.00 |
| 202001 | YC | | | | | | | | | - | 8,535.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 75.00 | 39,167.35 | $6,755.68 | $0.00 | - |
| 202001 | YC | | | | | | | | | - | 175.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | | $0.00 | - | 1,400.00 | | $0.00 | - |
| 202001 | YC | | | | | | ($58.60) | | | - | - | $5,663.60 | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | 125.00 | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,373.50 | $7,738.15 | $32,696.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 675.00 | - | $5,169.65 | $37,462.00 | 1,213.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 270.00 | 4,529.00 | $3,698.65 | $33,036.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $23,000.00 | | | | | $495.00 | $0.00 | - | 23,495.00 | | $0.00 | - |
| 202001 | YC | | | | | | | | | - | 395.00 | | $0.00 | - |
| 202001 | YC | | | | | | | | | - | 20.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($627.62) | | | - | - | | $30,218.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 130.00 | 38,261.48 | $3,718.65 | $3,097.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $8,154.65 | $38,062.00 | 2,450.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($245.30) | | $1,225.00 | 405.18 | 303.18 | | $30,287.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $9,260.00 | $34,289.00 | 2,721.00 |
| 202001 | YC | | | | | | | | | 5.32 | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 174.50 | 154.50 | $8,137.00 | $37,211.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($650.16) | | | - | 2,913.00 | $650.16 | $26,097.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,250.00 | - | - | $12,967.00 | $37,112.00 | 2,450.00 |
| 202001 | YC | | $13,875.00 | $2,350.00 | | $1,800.00 | | | | 675.00 | 9,571.00 | | $15,519.00 | 432.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 23,957.81 | 35,650.29 | $3,693.45 | $24,918.00 | - |
| 202001 | YC | | | | | | ($4.19) | | | - | 1,150.81 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | $1,225.00 | 811.00 | - | $3,634.00 | $33,400.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 295.00 | 29,309.23 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,620.24 | | | | 50.00 | 10,353.00 | $49.76 | $25,837.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 20.00 | | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 17,745.00 | | $972.00 | 6,184.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 1,176.00 | $3,718.65 | $34,999.00 | - |
| 202001 | YC | | $27,750.00 | | | | ($254.55) | | $1,225.00 | 336.68 | | $952.87 | $30,012.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($591.29) | | $1,225.00 | 1,449.68 | - | $6,868.61 | $37,962.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 8,804.00 | | $18,966.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($599.23) | | $1,225.00 | 20.00 | - | $7,847.23 | $37,563.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 2,826.00 | $10,198.00 | $35,162.00 | - |
| 202001 | YC | | $27,750.00 | | | ($60.54) | | | | 20.00 | 27,770.00 | $60.54 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $50.00 | | - | - | $4,410.65 | $33,869.00 | 2,873.00 |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 827.54 | - | $3,858.46 | $33,661.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,074.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $8,554.00 | $37,549.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 3,827.00 | $3,994.00 | $37,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | (115.00) | - | $3,996.65 | $37,462.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($58.61) | | $0.00 | 150.00 | 13,425.00 | | $18,195.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | $3,718.65 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 13,813.00 | | $15,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 7,858.00 | | $26,192.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 2,500.00 | 11,717.00 | $5,198.65 | $28,313.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,385.00 | | $17,685.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,876.65 | $36,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 4,583.00 | $3,718.65 | $32,692.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 38.25 | 28,975.00 | $158.50 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 15,798.50 | $3,762.15 | $16,604.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | | | | | - | 26,525.87 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 23,113.00 | $3,718.65 | $13,182.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,087.00 | $3,807.65 | $2,072.00 | - |
| 202001 | YC | | $0.00 | | | | | | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 35.00 | 8,467.00 | $18,973.65 | $37,087.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,662.12) | | | 20.00 | 877.00 | $3,738.12 | $11,374.00 | 23,819.00 |
| 202001 | YC | | $27,750.00 | | | | | | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 8.00 | 36,050.00 | $3,710.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | $1,225.00 | - | 30,235.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | | | | $1,510.13 | 0.30 | 2,800.00 | $10,119.59 | $36,487.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | | - | $7,527.65 | $30,633.00 | 7,500.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($528.26) | | | 109.00 | 4.00 | $9,337.26 | $36,787.00 | 578.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($584.16) | | | - | 29,010.00 | $584.16 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 40.00 | 27,790.00 | | $0.00 | - |
| 202001 | YC | | | | | | | | | - | 116.99 | | $0.00 | - |
| 202001 | YC | | | | | | | | | - | 42.54 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 60.00 | 36,070.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 0.50 | 8,959.90 | $4,932.65 | $26,873.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 2,349.00 | $3,698.65 | $34,926.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($524.77) | | $1,225.00 | 125.00 | 30,515.00 | $524.77 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 40.00 | | | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 16,885.00 | $3,718.65 | $20,390.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | | 20.00 | 1,270.00 | $6,167.00 | $33,927.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($561.84) | | | 636.84 | 18,267.00 | $0.00 | $7,107.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 4,890.47 | 36,117.86 | $0.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($125.00) | | $1,225.00 | 20.00 | 28,975.00 | $105.00 | $0.00 | - |
| 202001 | YC | | | | | | | | | - | 20.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($572.68) | | $1,225.00 | 10.64 | 1,285.26 | $5,266.30 | $33,654.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,304.11 | $3,711.63 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $7,245.00 | $36,220.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 26,527.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | | 125.00 | 29,137.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($756.74) | | $1,225.00 | 157.50 | 31,654.00 | $724.24 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $3,670.00 | $32,647.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($86.70) | | | 240.00 | 15,748.70 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($720.44) | | | 41.22 | 29,117.22 | $734.47 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,642.65) | | | 152.00 | 36,206.00 | $3,566.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($635.41) | | | - | 29,010.00 | $635.41 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($123.30) | | | 75.00 | 22,045.00 | $1,308.30 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,855.65 | $36,187.00 | - |
| 202001 | YC | | $27,750.00 | | | | ($113.05) | | | - | 1,280.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 175.00 | 27,895.00 | | | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 32,369.73 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($619.39) | | $1,225.00 | 125.00 | 30,495.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,084.00) | $3,600.00 | ($871.12) | | $1,225.00 | 1,444.68 | 4,373.50 | $5,281.62 | $37,712.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($572.84) | | $1,225.00 | 131.00 | - | $12,511.84 | $34,687.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | 50.00 | - | $9,412.00 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,798.00) | $3,600.00 | ($1,398.00) | | | 20.00 | - | $3,758.00 | $36,612.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($701.34) | | $1,225.00 | - | - | $8,513.98 | $30,723.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $0.00 | | | | | | $0.00 | - | - | $20,335.00 | $20,335.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 40.00 | 2,475.00 | $8,000.00 | $35,987.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | | - | 20.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 38,664.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | ($125.00) | $1,225.00 | | 50.00 | 29,025.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 21.28 | 26,580.31 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 275.00 | 6,907.00 | | $22,278.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 82.00 | 36,302.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,245.32 | | 1,429.68 | | $7,127.32 | $37,462.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 4.00 | 11,527.00 | $3,714.65 | $24,523.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,892.00 | $3,718.65 | $32,188.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | - | $12,528.00 | $34,771.00 | 3,393.00 |
| 202001 | YC | | | | | | | | | - | 772.82 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 21,708.00 | $3,718.65 | $14,342.00 | |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,862.75) | $1,225.00 | | 206.00 | 325.35 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 145.00 | 29,140.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | - | 21,156.00 | | $7,819.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,874.50) | $1,225.00 | | 150.00 | 32,725.00 | $1,874.50 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 1,287.00 | 1,762.00 | $3,698.65 | $36,800.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($642.94) | $1,225.00 | | 250.00 | 32,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($762.59) | $1,225.00 | | - | 31,565.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,574.50) | | $0.00 | 250.00 | | $3,650.50 | $34,703.00 | 798.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($699.19) | | | - | 27,805.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,298.00 | $3,718.65 | $24,752.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 26,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | ($83.25) | | $0.00 | - | - | | | |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($58.07) | $1,225.00 | | 1,162.98 | - | $10,357.68 | $36,019.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 395.00 | - | | $37,112.00 | |
| 202001 | YC | | | | | | | | | - | 25.32 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($696.60) | | | - | 29,010.00 | $696.60 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 211.68 | 806.50 | | $28,762.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,710.92 | ($1,642.65) | | $0.00 | - | 36,050.00 | $3,607.73 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 1,328.18 | - | $6,674.82 | $37,237.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($704.68) | | | 55.00 | 26,895.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | $1,225.00 | | - | 29,217.32 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 470.00 | 31,846.50 | $3,248.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,668.54) | | | 40.00 | 33,114.00 | $3,744.54 | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | $1,225.00 | | 5,555.49 | - | $8,552.83 | $39,500.00 | |
| 202001 | YC | | | | | | ($125.00) | | | - | | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 6,067.00 | $3,698.65 | $29,983.00 | |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | $1,225.00 | | 20.00 | 3,405.00 | | $27,820.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | $1,225.00 | | 195.00 | 32,770.00 | $1,642.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($792.94) | | | - | 29,010.00 | $792.94 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($639.99) | | | 125.00 | 29,839.50 | $639.99 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,543.00 | $3,718.65 | $28,937.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 250.00 | 29,270.86 | $45.86 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 32,575.00 | $1,642.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | - | 28,995.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 7.32 | 7.32 | $3,815.65 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 220.00 | 9,879.00 | $3,623.65 | $26,296.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,055.65 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($754.97) | | | 20.00 | 20.00 | $754.97 | $12,716.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 150.00 | 28,050.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | | | | | | $0.00 | - | 20.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.32 | - | $5,585.42 | $37,937.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 3,787.00 | | $23,963.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 125.00 | $4,015.65 | $37,612.00 | - |
| 202001 | YC | | $0.00 | | | | | | $0.00 | (130.00) | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($682.80) | | | 145.00 | 29,150.95 | $662.80 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | - | - | $10,467.00 | $39,462.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 6.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,854.65 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | $1,225.00 | | 60.00 | 2,503.00 | | $34,662.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | - | 5,590.00 | | $20,955.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | - | - | $4,927.00 | $33,962.00 | - |
| 202001 | YC | | $0.00 | $89.52 | | $0.00 | | $0.00 | | 250.00 | 763.00 | $1,148.64 | $1,275.16 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | | - | 6,898.94 | $33,924.00 | | 1,237.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,329.50 | $3,718.65 | $29,660.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 240.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,467.00 | $12,040.65 | $31,483.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 290.00 | 29,225.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | $0.00 | | - | - | $758.50 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,628.87) | $1,225.00 | | - | - | $10,569.39 | $39,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 4,373.50 | $9,654.15 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | - | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 20.00 | 20.00 | $18,235.00 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 19,970.00 | $3,697.65 | $13,605.00 | 2,474.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,683.19 | ($1,642.65) | $1,225.00 | | 965.58 | - | $4,304.58 | $34,647.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 125.00 | 29,086.30 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 4.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($529.52) | | | - | 29,010.00 | $529.52 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($674.25) | | | - | 28,870.00 | $674.25 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | - | 29,033.51 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 13,783.00 | $3,718.65 | $23,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,945.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $113.46 | 125.00 | 28,000.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 100.00 | - | $5,586.00 | $33,356.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,659.35) | $1,225.00 | | - | - | $4,165.35 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 395.00 | 69,884.50 | $4,943.65 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | $1,225.00 | 1,417.00 | - | $5,898.50 | $37,300.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 60.00 | 27,920.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $1,474.00 | $24,901.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | - | $4,167.38 | $33,207.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($707.94) | | | 45.00 | 1,856.00 | $707.94 | $22,864.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | $1,225.00 | 5.32 | 5.32 | $6,385.65 | $37,537.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,625.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($652.29) | | | - | 29,047.17 | $652.29 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 19,171.00 | $3,718.65 | $18,229.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,394.68 | - | $7,342.32 | $37,712.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 250.00 | 2,255.00 | | $15,340.00 | 10,404.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($605.17) | | | - | - | $5,536.17 | $33,941.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,764.33) | $1,225.00 | | 70.00 | 625.00 | $4,162.33 | $37,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 8,620.59 | | $15,058.00 | 3,217.00 |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 45.00 | 45.00 | $4,368.00 | $29,632.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | $3,718.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,781.70) | | | 21.27 | 32,800.00 | $4,205.79 | $0.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,795.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 145.00 | 2,355.00 | $3,718.65 | $34,095.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 25.00 | - | $10,386.00 | $39,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 29,891.00 | $3,718.65 | $5,059.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,830.52 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,830.32 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($585.77) | $1,225.00 | | 50.00 | - | $7,762.77 | $37,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 5,127.00 | $5,096.75 | $24,106.00 | 7,711.00 |
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $5,445.05 | $33,106.00 | |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($629.69) | | | - | 1,260.00 | $10,691.99 | $23,082.00 | 14,800.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,667.39) | $1,225.00 | | - | - | $3,828.39 | $37,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 5,623.50 | $9,479.15 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 21,407.00 | $3,698.65 | $14,663.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 45.00 | 36,075.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 88.00 | $3,718.65 | $35,962.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 550.00 | 3,309.00 | $2,835.65 | $32,965.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 50.00 | 50.00 | $8,562.00 | $37,537.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $6,331.00 | $34,687.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,752.32 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 4,373.50 | $8,108.65 | $20,629.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | - | $11,086.00 | $36,387.00 | 2,449.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 4,155.78 | $3,718.65 | $22,803.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($654.44) | | | - | - | $7,969.44 | $36,325.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 130.32 | 2,000.00 | $3,613.33 | $34,425.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,693.65 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($644.15) | | | - | 2,794.00 | $644.15 | $1,320.00 | 24,896.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 2,000.00 | 12,000.00 | $2,303.65 | $19,938.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $4,986.00 | $32,736.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,175.00 | $3,843.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 2.00 | - | $3,646.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 378.53 | 4,650.00 | $4,321.12 | $31,649.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,639.00) | $3,600.00 | ($1,258.20) | | $1,225.00 | 1,351.68 | 4,373.50 | $7,170.70 | $37,262.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 20.00 | 1,986.50 | $10,190.00 | $36,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 17,548.00 | $3,718.65 | $19,747.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | $0.00 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | $1,225.00 | - | - | | $32,713.00 | 6,691.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 27,750.00 | $4,985.65 | $10,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 2.00 | 36,050.00 | $3,716.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 3,154.00 | $3,718.65 | $33,046.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,676.72) | | | - | 5,467.00 | $6,294.72 | $31,232.00 | 1,923.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,244.18 | 1,211.00 | $3,708.65 | $36,637.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 8,925.00 | $3,718.65 | $27,147.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 254.78 | 811.40 | $3,569.23 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 145.00 | 29,407.25 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($642.94) | | | 50.00 | - | $5,665.94 | $32,131.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,950.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,839.00 | $3,718.65 | $25,711.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 14,323.00 | $3,678.65 | $21,727.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 25,985.00 | $550.80 | $11,712.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,617.22) | | | - | 3,961.00 | $7,654.22 | $34,642.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | | 400.00 | 17,436.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($80.27) | | | 12.00 | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,760.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 40.00 | 37,275.00 | $4,903.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | (40.00) | | | | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,093.68 | 2,806.68 | $3,718.65 | $35,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 24,686.61 | | $8,863.00 | - |
| 202001 | YC | | $0.00 | | | | | | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | | - | 29,250.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 20.00 | $35,501.00 | $34,276.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,600.00) | $3,600.00 | ($1,282.55) | | $1,225.00 | - | 1,500.00 | $5,019.55 | $37,912.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 300.00 | 37,775.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,644.78) | | | - | 36,050.00 | $3,720.78 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($742.49) | | | 0.50 | 29,123.32 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 163.39 | 29,172.98 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,175.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 37.22 | 25,220.22 | $3,697.38 | $12,092.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | | 165.00 | - | $2,500.00 | $16,936.00 | 12,028.00 |
| 202001 | YC | | $0.00 | | | | | | $0.00 | - | 20.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 195.00 | 5,571.00 | $3,718.65 | $34,372.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 170.00 | 41.00 | $6,800.00 | $34,679.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,631.65) | $1,225.00 | | - | 21,196.00 | $3,707.65 | $16,079.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.33) | | | 20.00 | - | | $25,154.00 | 10,896.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 36,320.00 | $3,718.65 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,758.00 | $3,718.65 | $30,292.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 15.95 | 17,586.59 | | $14,427.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 26,525.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,538.65 | $24,199.00 | 13,896.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | | | | $9,557.94 | $34,089.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 4,825.00 | $3,718.65 | $30,125.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,212.18 | 150.00 | $7,239.82 | $37,337.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 3.00 | 17,828.00 | $3,717.15 | $19,447.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($601.78) | | | 5.32 | 29,015.32 | $601.78 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 32,575.00 | $1,642.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $34,360.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | 10.64 | 26,471.89 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,668.55) | | | - | 5,046.00 | $3,394.55 | $31,004.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,270.50 | $3,718.65 | $24,842.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,095.00 | $3,719.01 | $33,596.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($645.29) | | | - | 29,030.00 | $645.29 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 10,356.00 | $3,718.65 | $25,819.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 1,250.00 | $9,487.00 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 10.00 | 15,976.00 | | $20,084.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($722.94) | | | 175.00 | 29,069.56 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($562.28) | | $1,225.00 | - | 13,788.20 | | $13,603.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $8,537.00 | $36,287.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 6,700.00 | | $32,054.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,935.65 | $9,320.00 | 25,418.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($751.03) | | | 125.00 | 30,445.00 | $751.03 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($125.00) | | $1,225.00 | 426.58 | 7,715.00 | $10,288.92 | $30,797.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 14,411.44 | $4,170.80 | $17,065.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 3,618.00 | | $24,172.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | - | - | $1,235.00 | $28,985.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 32,630.00 | $1,642.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 14,437.00 | $3,698.65 | $19,473.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($54.22) | | | - | 25,270.00 | $1,314.22 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($125.00) | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | - | | $34,233.00 | 2,772.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 37,295.00 | $3,718.65 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,720.00 | $4,018.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 425.00 | | | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,196.27 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 495.27 | 38,517.75 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 126.04 | 35,008.72 | $3,683.62 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 125.00 | 29,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,050.00 | $3,668.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,753.44) | | | 65.00 | 36,075.00 | $3,789.44 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($609.82) | | | - | - | $1,070.82 | $29,471.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,805.51) | | $1,225.00 | - | 37,150.00 | $3,881.51 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 1,252.00 | | $0.00 | 36,310.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,684.23) | | | - | 10,464.00 | $3,760.23 | $25,656.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 170.00 | 5,467.00 | $9,352.65 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | | 145.00 | 25,550.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 1,020.00 | 8,206.00 | $3,718.65 | $28,739.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($551.20) | | | 125.00 | 29,140.00 | $551.20 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $1,225.00 | 40.00 | 30,235.00 | $1,220.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | | - | - | $9,462.00 | $14,856.00 | 22,356.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,395.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,648.84) | | | - | 36,290.00 | $3,724.84 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 757.95 | 6,871.39 | $3,210.70 | $22,649.00 | 3,018.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 90.00 | 37,205.00 | $3,678.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $11,792.00 | $40,787.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 9,363.00 | $3,718.65 | $27,787.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($566.01) | $0.00 | | - | | $3,877.01 | $32,391.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 27,770.00 | | | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,641.44) | | $1,225.00 | 20.00 | 5,467.00 | $11,419.44 | $37,337.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,985.50 | $3,843.65 | $26,306.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,077.14 | $3,745.79 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 225.00 | 1,205.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,166.00 | ($1,642.65) | | $1,225.00 | - | - | $5,039.65 | $38,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,176.50 | $3,825.15 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,057.75 | $3,728.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,680.05) | | | 42.54 | 36,178.49 | $3,756.05 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($632.54) | | $1,225.00 | - | | $2,333.54 | $31,936.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($74.00) | | | 125.00 | 29,145.64 | $1,334.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,850.22 | $4,252.60 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($562.57) | | $1,225.00 | 48.00 | 50.00 | $7,939.57 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | $1,225.00 | 125.00 | 17,909.50 | $16,725.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 50.00 | - | $8,236.00 | $37,262.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($591.31) | | $1,225.00 | 231.68 | 1,868.00 | $591.31 | $28,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,719.78) | | $1,225.00 | 20.00 | 37,305.00 | $3,775.78 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 30.00 | 5,467.00 | $6,703.65 | $35,737.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 31,965.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 175.00 | 37,400.00 | $4,893.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | | $5,578.65 | $36,037.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 585.00 | 36,650.95 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 1,531.18 | - | | $38,687.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | | | $4,253.65 | $32,894.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($642.94) | $0.00 | | - | - | $767.94 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,622.50 | $701.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 20.00 | 12,100.22 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | | | $1,225.00 | - | 3,024.00 | | $15,914.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 5.32 | 1,052.14 | $3,713.33 | $31,314.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 70.00 | 27,853.18 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,625.52) | | | - | 36,080.00 | $3,701.52 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,315.00 | $3,738.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,704.06) | | | - | 36,170.00 | $3,800.06 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 200.73 | 29,658.69 | $3,718.65 | $6,608.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 50.00 | - | $4,631.00 | $32,401.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 300.00 | 28,000.32 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($552.15) | | $1,235.00 | - | 30,358.16 | $552.15 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 50.00 | 2,465.00 | $9,368.00 | $34,673.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | | 275.00 | 5,838.00 | $3,858.65 | $20,433.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,779.13) | | | 50.00 | 23,660.50 | $3,855.13 | $12,493.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($564.63) | | $1,225.00 | 20.00 | 30,255.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $0.00 | $537.12 | | $0.00 | | | | 125.00 | 27,935.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | | - | 27,785.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | | 6.00 | 29,016.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,856.50) | | | 325.00 | 4,362.00 | $1,781.50 | $27,258.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($575.22) | | | - | 3,714.64 | $575.22 | $25,309.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | | 20.00 | 31,400.00 | $1,642.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | | - | 29,160.00 | $892.94 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 12,876.00 | | $14,873.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $115.00 | - | 26,640.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | $3,949.50 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 275.00 | 36,467.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 105.10 | 36,838.08 | $3,580.07 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | $1,225.00 | 125.00 | 2,937.00 | | $27,443.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 31.92 | 36,060.64 | $3,697.37 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $4,670.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | | | | ($149.66) | | | - | 27,875.00 | $149.66 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | ($1,705.26) | | | - | 36,050.00 | $3,781.26 | $0.00 | |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($569.54) | | | 42.54 | 29,052.54 | $569.54 | $0.00 | |
| 202001 | YC | | $27,750.00 | | | | | | | - | 3,511.00 | | $23,014.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,608.09) | | | - | 36,175.00 | $3,684.09 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 149.35 | 25,904.67 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | $1,225.00 | | - | 31,600.59 | $892.94 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | $8,203.00 | | $32,262.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 37,400.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($684.40) | | | - | - | $1,282.40 | $29,608.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $115.00 | | 56.34 | 36,240.11 | $3,873.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($705.96) | $1,225.00 | | 143.16 | 32,868.49 | $687.80 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($759.08) | | | 165.00 | 29,420.00 | $969.08 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 145.00 | 38,500.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,770.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,635.99) | | | - | 34,839.64 | $3,711.99 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 27,875.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($704.02) | | | - | - | $7,705.02 | $0.00 | 36,011.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,563.00 | $3,718.65 | $32,487.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 29,010.00 | $3,431.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,118.00 | $3,718.65 | $31,952.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | $1,225.00 | | - | | $4,969.00 | $33,943.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 125.00 | 29,250.00 | $100.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 125.00 | 29,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 457.27 | 29,247.15 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($613.61) | | | - | 3,950.00 | $613.61 | $18,847.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 32,314.56 | $5,843.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,899.00 | $3,718.65 | $27,151.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($621.49) | | | - | 29,010.00 | $621.49 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 22,857.59 | $3,718.65 | $13,219.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 40.00 | 37,325.00 | $4,903.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | | 20.00 | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,747.87) | | | - | 30,517.44 | $3,823.87 | $4,468.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,858.52) | | | 225.00 | 2,131.00 | $1,758.52 | $30,569.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 1,073.08 | 20.00 | $5,243.92 | $35,272.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,922.00 | $3,718.65 | $24,148.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,885.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | $1,225.00 | | 304.46 | 31,342.27 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,670.00 | ($1,782.65) | $1,225.00 | | - | 12,238.00 | $1,904.65 | $20,529.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | | - | 29,030.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,634.06) | | | - | 32,895.00 | $3,780.06 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 28,940.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($557.03) | | | 20.00 | 29,055.00 | $557.03 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 27,770.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 20,155.00 | $3,718.65 | $8,940.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 3.00 | 3.00 | $8,362.00 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($556.61) | | $1,225.00 | - | 1,158.00 | $556.61 | $27,466.00 | 1,611.00 |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | - | $6,559.65 | $37,562.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 127.00 | 27,875.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 145.00 | 29,140.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 120.00 | 36,190.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($638.41) | | $0.00 | - | 30,010.00 | $638.41 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,995.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($745.55) | | | - | - | $2,681.55 | $25,225.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 40.00 | 27,830.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,716.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,833.30 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($576.74) | | $0.00 | - | 29,010.00 | $576.74 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 150.00 | 29,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 5,287.00 | | $18,752.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($720.99) | | $1,225.00 | - | 1,280.00 | $10,847.99 | $34,146.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,069.88 | $3,593.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | $25.00 | | 182.89 | 31,490.35 | $1,571.08 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($547.93) | | | 70.00 | 29,053.86 | $478.79 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,115.50 | $500.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($631.44) | | $1,225.00 | 125.00 | 30,360.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 148.58 | 36,268.56 | $3,768.63 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($740.44) | | $1,225.00 | - | 30,255.00 | $740.44 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 19,933.50 | $5,272.06 | $16,116.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 21.27 | 17,984.50 | $3,460.46 | $14,354.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($623.86) | | | 165.00 | 4,211.00 | | $24,924.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 26,650.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 41.27 | 27,851.89 | $34.03 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 15.00 | 34,315.68 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,858.52) | | $1,225.00 | 32,575.00 | 65,150.00 | $1,858.52 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($718.19) | | $1,225.00 | 125.00 | 30,360.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 29,109.64 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 195.00 | - | $4,031.98 | $37,512.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($539.77) | | $1,225.00 | - | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $0.00 | 118.84 | - | $214.21 | $27,849.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 5.32 | 12,778.67 | $3,752.68 | $23,441.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 22,574.00 | $3,718.65 | $13,476.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 10.64 | 37,305.64 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $8,412.00 | $36,162.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($657.20) | | $1,225.00 | 250.00 | 4,062.00 | | $0.00 | 23,938.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 30,235.00 | $3,718.98 | $27,300.00 | 6,718.00 |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $1,225.00 | 1,024.58 | - | $4,127.42 | $33,997.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,812.32) | | | - | 37,195.00 | $3,888.32 | $13,099.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | | 300.00 | 6,912.00 | | $13,099.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($581.43) | | | 145.00 | 30,395.00 | $561.43 | | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($607.42) | | | 20.00 | - | $3,778.42 | $32,203.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 1,973.00 | 35,023.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,979.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,051.27 | $3,718.65 | $627.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($724.02) | | | - | 30,270.00 | $724.02 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,710.88) | | | 46.27 | 36,162.54 | $3,740.61 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 10.00 | 36,110.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,054.00 | $3,668.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,932.76 | ($1,642.65) | | $1,225.00 | 150.00 | 21,907.50 | $3,765.39 | $14,677.00 | |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | | 20.00 | 29,260.00 | $1,760.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 125.00 | 29,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 21.27 | 30,887.95 | $1,760.01 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 24,356.00 | | $5,193.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($643.64) | | $0.00 | 20.00 | 30,235.00 | $11,848.64 | $5,000.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 40.00 | | | $31,569.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($691.97) | | $1,225.00 | - | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 4,319.00 | | $23,431.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,862.75) | | $1,225.00 | - | 32,575.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 2.00 | 36,052.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 22,791.18 | | $622.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,100.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($561.05) | | | 10.64 | 29,020.64 | $561.05 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 18,671.50 | $3,718.65 | $14,159.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($662.85) | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | | 75.00 | 29,120.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,082.65 | $37,537.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | $0.00 | - | 30,255.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,821.65 | $34,348.00 | 1,805.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,450.64 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,668.63) | | | - | - | $3,791.63 | $36,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,687.92) | | | 11,857.00 | 23,714.00 | $3,763.92 | $24,193.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($562.71) | | $1,225.00 | - | 3,700.00 | $10,339.71 | $36,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,703.67) | | | 22.00 | 36,177.00 | $3,884.67 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($713.87) | | $1,225.00 | 150.00 | 28,045.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($624.88) | | $1,225.00 | 195.00 | 32,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 760.48 | - | $3,446.52 | $33,182.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,825.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,985.64 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $194.11 | ($95.25) | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 2,204.00 | $3,698.65 | $34,821.00 | - |
| 202001 | YC | | $27,750.00 | | | ($19.19) | ($32.43) | | | - | | $9,360.62 | $796.00 | 36,283.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 151.59 | 9,655.80 | $3,718.65 | $26,815.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | $1,225.00 | 5.32 | 32,595.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 2,141.00 | | $0.00 | 25,734.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,697.55) | | | - | 14,888.00 | $3,773.55 | $21,232.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 22.00 | 27,760.64 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,467.00 | $3,717.65 | $30,840.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 893.18 | - | $4,138.82 | $33,987.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,891.00 | $3,718.65 | $17,159.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | | - | 35,004.03 | $1,676.68 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 20.00 | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 165.00 | 24,710.00 | $3,698.65 | $11,485.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,665.14) | | $1,225.00 | - | 10,628.00 | $3,741.14 | $26,647.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($518.99) | | | - | 27,750.00 | $518.99 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 225.00 | 26,790.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 13,674.00 | $3,698.65 | $22,376.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($728.53) | | $1,225.00 | - | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 85.64 | 2,279.00 | $39.36 | $26,841.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 19,857.00 | | $16,193.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,670.00 | ($1,742.70) | | | 125.00 | 31,545.00 | $1,742.70 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($609.75) | | $1,225.00 | 151.60 | 30,515.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | | 29.50 | 29,092.22 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,685.46) | | $1,225.00 | 747.18 | 4,955.18 | $3,761.46 | $33,087.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 10,833.75 | $3,843.40 | $26,216.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | $0.00 | 145.00 | 51,273.00 | $1,205.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 75.00 | 27,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 140.95 | 21,745.64 | $3,702.70 | $14,440.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($645.80) | | $1,225.00 | 252.57 | 30,421.05 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 15.95 | 3,842.95 | $10,992.01 | $35,986.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,983.49 | $4,240.14 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | | 275.00 | 41,488.00 | $13,263.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | (130.00) | 27,858.81 | $10.27 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 125.00 | 36,195.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($569.99) | | | 255.82 | 29,302.32 | $562.17 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,825.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 5,437.00 | $3,698.65 | $30,633.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 200.89 | 10,850.00 | $3,569.80 | $0.00 | 20,468.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,005.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($664.29) | | | 20.00 | 29,060.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 36,050.00 | $3,568.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,718.65 | $20,452.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($517.94) | | | - | 14,010.00 | $517.94 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 30.00 | - | $4,401.09 | $26,263.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,695.46) | | | 145.00 | 36,547.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 4,484.00 | $3,698.65 | $31,586.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 13,107.59 | $3,719.24 | $22,463.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | $1,225.00 | | 20.00 | 37,150.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,686.27) | | | - | 36,050.00 | $3,762.27 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | $1,225.00 | | 125.00 | 31,680.64 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 110.38 | 37,303.70 | $4,833.27 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($712.00) | $0.00 | | - | 29,190.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 227.31 | 28,085.16 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $10.00 | | 20.00 | 8,422.00 | $3,688.65 | $25,032.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | - | - | $8,437.00 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,657.28) | | | - | 39,070.00 | $6,733.28 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | | - | 31,349.95 | $2,642.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,698.93) | | | 20.00 | 36,120.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,880.65 | $37,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,800.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | $1,225.00 | | 334.55 | 30,590.82 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | | 125.00 | 30,520.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($622.68) | | | - | 29,010.00 | $587.68 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,686.78) | $1,225.00 | | 20.00 | 37,275.00 | $3,742.78 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 40.00 | 8,388.00 | $3,718.65 | $29,311.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 5.32 | $8,194.96 | | $37,074.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,715.96) | | | - | 36,076.59 | $3,791.96 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,340.00 | $3,718.65 | $0.00 | 3,710.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($694.34) | | | - | 27,750.00 | $5,596.34 | $0.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $7,702.00 | $31,741.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,100.65 | $37,687.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | $25.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($672.99) | | | 145.00 | 27,950.96 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,299.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,961.00 | $3,718.65 | $29,026.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,065.95 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,479.68 | 4,423.50 | $7,349.47 | $37,962.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | | 125.00 | 1,460.00 | $767.94 | $24,009.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,767.00 | $3,693.65 | $30,262.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($620.14) | | $1,225.00 | - | 30,235.00 | $620.14 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($756.19) | | $1,225.00 | 404.58 | 2,038.00 | $601.61 | $28,497.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | | - | 26,525.00 | $716.16 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $3,892.65 | $37,449.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($683.69) | | $1,225.00 | 115.95 | 33,707.86 | $4,020.60 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($708.36) | | | 20.00 | 29,035.32 | $708.36 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($656.19) | | | - | 29,030.26 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 731.89 | 30,316.19 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | $5,009.65 | $33,630.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 8,492.32 | $3,718.65 | $25,066.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 31.92 | 29,027.56 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 150.00 | | | $37,462.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 620.00 | 2,257.00 | | $22,301.00 | 3,712.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $5,170.33 | $34,360.00 | 3,147.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 21.27 | 7,387.00 | $3,697.38 | $29,758.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,787.21) | | | 50.00 | 34,876.00 | $3,863.21 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | 542.54 | 500.00 | $11,594.46 | $37,287.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,790.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 37,296.27 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($613.00) | | $1,225.00 | 145.00 | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 175.00 | 37,615.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 36,075.00 | 72,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 219.00 | 36,175.00 | $3,624.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | $1,225.00 | - | 2,987.40 | $3,077.70 | $27,190.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 154.00 | 16,693.00 | $3,868.65 | $0.00 | 20,947.00 |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($563.44) | | $0.00 | 150.00 | 29,160.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 165.00 | 27,895.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,575.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 10,999.00 | | $26,276.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,686.39) | | | 20.00 | 34,825.00 | $3,742.39 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,718.65 | $26,246.00 | 9,804.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 15,827.90 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,950.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,467.00 | $3,718.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,707.81) | | | - | 36,050.00 | | | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,520.00) | $3,600.00 | ($1,153.35) | | | - | 1,873.64 | $2,673.35 | $34,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,639.00) | $3,600.00 | ($1,258.20) | | $1,225.00 | 40.00 | 4,312.50 | $7,727.70 | $30,284.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($569.77) | | | - | 20,253.00 | $569.77 | $6,036.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 370.00 | 5,705.00 | $8,409.65 | $35,987.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $6,254.65 | $37,187.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 145.00 | 27,875.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,616.95 | ($1,642.65) | | | 9.55 | 27,822.38 | $3,692.15 | $9,552.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 88.00 | $3,718.65 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($964.00) | $3,600.00 | ($664.05) | | $1,225.00 | - | - | $1,965.05 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | - | $3,718.65 | $30,465.00 | 5,995.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,930.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 175.00 | 29,170.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 570.00 | 32,901.35 | $0.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | $3,718.65 | | |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($65.10) | | | 145.00 | 29,138.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | | | | | | | 40.00 | 22,139.00 | | | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | | |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | | - | 27,750.00 | | | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | | |
| 202001 | YC | | $27,750.00 | | | | | | | 200.00 | 18,231.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 34,926.42 | 69,829.60 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($614.45) | $0.00 | | - | 28,000.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | | | | | | | 12.64 | 27,751.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($759.24) | | $1,225.00 | 20.00 | 30,255.00 | $759.24 | | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 583.00 | $3,718.65 | $31,749.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 29,016.28 | | | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,763.06) | | | 125.00 | 23,087.50 | $3,839.06 | $5,052.00 | 8,004.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 40.00 | 37,170.00 | $3,678.65 | $25,071.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.00 | 10,879.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($125.00) | | $1,225.00 | - | - | $8,422.00 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | | 146.27 | 29,176.27 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,722.70) | | | 125.00 | 3,804.00 | $3,748.70 | $28,680.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,288.00 | $3,718.65 | $22,017.00 | 12,711.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($517.94) | | | - | 29,060.00 | $517.94 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 16.00 | 5,477.00 | $9,516.65 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,065.96 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 28,757.50 | $3,723.15 | $0.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 50.00 | 27,820.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($125.00) | | $1,225.00 | 175.00 | 30,620.00 | $1,335.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | | - | - | $4,198.94 | $0.00 | 32,441.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,846.27 | $3,718.65 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,899.00 | $443.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($747.74) | | | - | 29,060.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $1,225.00 | 193.18 | 28,755.94 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 10.64 | 12,823.60 | | $7,518.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,065.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($605.06) | | | - | 29,010.00 | $605.06 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,990.00 | $3,780.65 | $30,122.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,682.57) | | | 20.00 | 12,990.00 | $3,758.57 | $16,464.00 | |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,855.65 | $36,187.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,877.30 | ($1,642.65) | | $1,225.00 | 50.00 | 37,325.00 | $3,441.35 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 20,000.00 | $3,971.65 | $26,569.00 | |
| 202001 | YC | | $27,750.00 | | | ($122.20) | ($17.74) | | | 69.51 | 28,966.42 | $1,265.43 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,966.00 | $3,718.65 | $31,404.00 | |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 26,650.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 41.92 | 2,444.92 | $6,276.73 | $37,462.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 64.00 | $3,718.65 | $37,211.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 27,559.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 191.84 | 5,467.00 | $11,912.90 | $34,608.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | - | $3,851.65 | $35,999.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,583.18) | | $1,225.00 | (50.00) | - | $3,621.18 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($651.49) | | $1,225.00 | 20.00 | 30,250.99 | $631.49 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 16,919.00 | $3,715.65 | $11,806.00 | 7,302.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | - | $8,174.00 | $35,924.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,679.89) | | | - | 11,309.00 | $3,755.89 | $24,741.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 5,847.00 | $3,718.65 | $30,348.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,052.00 | | $0.00 | |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $6,704.65 | $37,512.00 | |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 1,250.18 | 2,758.32 | | $35,787.00 | |
| 202001 | YC | | $27,750.00 | | | | | | | 21.28 | 21.28 | | $19,770.00 | 7,980.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($582.96) | | $1,225.00 | - | - | $19,878.96 | $37,612.00 | 2,449.00 |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $1,225.00 | 1,467.68 | - | $7,514.32 | $37,912.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 274.75 | 9,836.38 | | $26,380.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 15.00 | 36,207.62 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,714.75) | | | - | 34,825.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,566.00 | $3,718.65 | $27,912.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,080.00 | $3,843.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,666.05) | | | 50.00 | 36,126.88 | $3,742.05 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | $3,718.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 7,872.00 | $3,718.65 | $28,821.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,664.25) | | $1,225.00 | 1,278.89 | 1,838.92 | $3,774.28 | $36,771.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 31.92 | 37,392.52 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,905.65 | $37,462.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,653.68 | - | $8,929.32 | $39,562.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($738.94) | | | - | 30,270.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,416.00 | $3,568.65 | $23,696.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $15,691.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 4,883.50 | $3,781.15 | $31,374.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 10,884.00 | $4,458.55 | $25,228.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 2.00 | 3,951.00 | $3,716.65 | $32,079.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,732.79) | $0.00 | | 80.85 | 36,120.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($638.19) | | | 163.98 | 6,887.00 | $599.21 | $22,248.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,047.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 110.00 | - | $4,170.65 | $37,837.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,796.43 | $3,718.65 | $0.00 | 1,237.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 314.31 | 34,011.08 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,766.38 | ($1,642.65) | | | 125.00 | 34,950.00 | $3,552.27 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | 0.00 | | | $270.00 | 60.16 | 28,073.18 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 50.00 | 182.00 | $3,718.65 | $37,137.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($574.00) | | $1,225.00 | - | - | $7,488.00 | $37,149.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 1,223.00 | $8,685.00 | $36,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,855.65 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $8,262.00 | $37,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,227.55 | | 35.00 | 4,373.50 | $3,858.10 | $37,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $7,541.65 | $39,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 163.00 | $3,718.65 | $35,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,055.65 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | | - | - | $6,435.00 | $34,185.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 7,467.00 | $9,102.65 | $37,211.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 63.00 | $3,718.65 | $35,987.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,703.89) | $0.00 | | - | - | $5,341.89 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $5,456.65 | $37,449.00 | 792.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 5,467.00 | $9,122.65 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($560.49) | | $1,225.00 | - | 1,323.00 | $560.49 | $28,912.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,055.65 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | - | $3,785.65 | $36,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,730.65 | $37,287.00 | - |
| 202001 | YC | | $13,875.00 | | | | | | | 50.00 | - | $8,137.00 | $18,093.54 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,737.66) | $1,225.00 | | - | - | $4,125.66 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 40.00 | 500.00 | $11,111.00 | $37,647.00 | 1,979.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 1,000.00 | $9,610.47 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | 20.00 | - | $9,442.00 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 75.00 | 75.00 | $8,237.00 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $8,637.00 | $37,612.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $12,794.50 | $34,105.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $5,858.42 | $37,262.00 | - |
| 202001 | YC | | $0.00 | | | $3,600.00 | ($1,642.65) | $1,225.00 | | 525.00 | - | | $37,050.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,054.65 | $37,611.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 5,467.00 | $12,025.65 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,972.65 | $37,549.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 63.00 | $3,698.65 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 20.00 | $8,631.68 | $36,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 63.00 | $3,718.65 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | - | - | $8,637.00 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,759.00) | $1,225.00 | | 30.64 | 536.27 | $3,929.36 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,413.06 | $37,262.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | - | 4,687.40 | $13,118.08 | $37,411.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,055.65 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 29,100.00 | 58,200.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 190.00 | 29,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 63.00 | $3,718.65 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($549.86) | $1,225.00 | | 170.00 | 150.00 | $7,886.36 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | | - | - | $4,844.65 | $33,519.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($710.68) | $1,225.00 | | - | 1,607.00 | $2,622.00 | $26,143.00 | 2,622.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 30,380.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 36,070.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($559.94) | | | - | 29,030.00 | $559.94 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,673.04) | $1,225.00 | | - | - | $3,749.04 | $37,149.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | $1,225.00 | | - | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($713.04) | $1,225.00 | | - | 2,937.00 | $713.04 | $27,297.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($641.09) | | | 230.55 | 29,636.98 | $583.44 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,970.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 34.58 | 9,312.72 | $3,684.07 | $27,997.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,874.50) | $1,225.00 | | 400.00 | 33,201.59 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,214.00 | $3,718.65 | $0.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 20.00 | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 210.44 | 82.79 | | $18,323.00 | 7,801.00 |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 150.00 | 150.00 | $2,592.36 | $31,606.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,732.43) | | | 20.00 | 36,310.00 | $3,808.43 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | $6,029.40 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($585.94) | | | 175.00 | 8,872.00 | | $20,313.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 36,050.00 | $3,648.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,263.00 | $3,718.65 | $3,787.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 35,925.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 340.00 | 21,231.00 | $3,628.65 | $20,814.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.50 | 2,750.00 | $10,616.50 | $35,787.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($707.83) | | | 21.28 | 10,170.64 | $686.55 | $18,850.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 15,104.00 | $3,698.65 | $19,755.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,655.65 | $37,211.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($550.09) | | | 14.00 | 21,624.00 | | $0.00 | 7,262.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 1,450.68 | | $3,104.97 | $38,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,155.96 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,833.94) | | | 20.00 | 35,985.00 | $3,909.94 | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 1,965.65 | $21,447.00 | $15,702.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 475.00 | 36,525.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 261.35 | - | $3,740.44 | $32,995.00 | 1,930.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,798.00) | $3,600.00 | ($1,398.00) | $1,225.00 | | - | 6,203.00 | $3,196.00 | $31,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($686.22) | | | 170.00 | 29,160.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,699.55) | | | - | 32,722.00 | $3,775.55 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,681.43) | | | 125.00 | 1,984.00 | $3,757.43 | $34,191.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 50.00 | 27,800.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 63,975.00 | $35,000.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($556.52) | | | 350.00 | 37,260.00 | $8,050.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 128.20 | 5,467.00 | $6,083.75 | $32,064.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 41.28 | 1,392.56 | $3,718.65 | $32,585.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,660.22) | | | - | 34,500.00 | $4,231.22 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 23,012.00 | $3,718.65 | $9,025.00 | - |
| 202001 | YC | | $0.00 | | | | | | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 40.00 | 27,810.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,683.30) | $1,225.00 | | - | 18,971.50 | $5,051.30 | $17,953.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,649.50) | $1,225.00 | | - | 5,467.00 | $9,433.50 | $37,536.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,752.56) | | | 5.00 | 35,877.50 | $3,573.56 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 19,230.00 | | $7,315.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | $1,225.00 | | 20.00 | - | $7,457.00 | $37,712.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,960.49 | ($1,642.65) | $1,225.00 | | 1,576.68 | - | $6,587.60 | $39,012.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($610.97) | | | 163.12 | - | $10,263.90 | $32,842.00 | 3,000.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 154.61 | 27,785.39 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 6,377.00 | $3,718.65 | $29,798.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,274.30 | $3,720.65 | $27,319.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 240.95 | 26,721.27 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | | - | 27,715.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 27,220.00 | $3,698.65 | $8,830.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | | $1,225.00 | | 150.00 | 30,385.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | - | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 190.00 | 2,585.00 | $3,698.65 | $34,840.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 22,439.28 | $3,698.65 | $13,672.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.00 | 31,526.20 | $3,743.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 146.27 | 29,142.54 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 16,050.00 | $0.00 | | 20,000.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | - | $110.00 | $26,730.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 290.00 | 7,633.00 | $3,698.65 | $24,541.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 146.27 | 22,750.00 | $98.73 | $0.00 | |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $6,897.00 | $33,151.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 220.00 | 19,771.00 | $3,623.65 | $16,279.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 125.00 | 36,177.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($570.47) | | | 15.00 | 29,290.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 50.00 | - | $7,199.50 | $37,451.00 | |
| 202001 | YC | | $27,750.00 | | | | | | | 145.00 | 27,875.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | $3,718.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,827.00 | $5,113.65 | $31,145.00 | 2,473.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 103.87 | 36,155.14 | $3,698.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($701.09) | | $1,225.00 | - | - | $4,288.00 | $34,439.00 | |
| 202001 | YC | | $27,750.00 | | | | | | | - | 10,959.65 | | | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,639.00) | $3,600.00 | ($1,258.20) | | $1,225.00 | 1,275.68 | 4,373.50 | $8,001.20 | $36,862.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,106.00 | 2,769.00 | $3,718.65 | $35,612.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 21.27 | 36,113.81 | | | |
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $10,374.00 | $34,483.00 | 3,641.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,467.00 | $6,488.65 | $34,762.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,052.00 | $2,000.00 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 63.00 | $3,718.65 | $35,987.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 2,296.00 | $3,718.65 | $0.00 | 34,352.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | 70.00 | 17,256.67 | $1,135.00 | $8,209.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,373.50 | $8,104.15 | $36,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,535.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 30.64 | 36,050.00 | $4,604.01 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 21.70 | 361.91 | $3,696.95 | $30,220.00 | 4,788.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 10.64 | 26,525.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($77.18) | | | 21.27 | | $18,500.00 | $20,392.00 | 17,595.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 200.00 | 26,925.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,752.45) | | $1,225.00 | 100.64 | 72.50 | $3,737.31 | $37,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,373.50 | $3,932.15 | $31,817.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 53.18 | 36,092.54 | $3,708.01 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 250.00 | - | $9,005.00 | $10,933.00 | 16,634.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($699.75) | | $0.00 | 209.85 | 29,294.30 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($765.19) | | $1,225.00 | 175.00 | 30,360.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 13,571.25 | $3,718.65 | $26,973.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $1,225.00 | 1,296.68 | | $6,720.32 | $37,012.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 20.00 | 2,138.00 | | $26,837.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($601.36) | | $1,225.00 | 53.18 | - | $2,773.23 | $32,476.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 215.18 | 10,000.00 | $10,071.82 | $29,287.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $5,800.00 | $2,019.00 | 34,961.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | $3,618.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,929.00 | $3,718.65 | $32,121.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | - | $3,823.65 | $29,550.00 | 8,189.00 |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($102.94) | | | 38.00 | 30,270.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 37,400.00 | $3,700.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 20.00 | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($664.96) | $1,225.00 | | 620.00 | 31,745.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 22.00 | 11,113.00 | | $17,862.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 50.00 | 29,045.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($660.87) | $1,245.00 | | 175.00 | 30,436.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,693.00 | $3,718.65 | $28,357.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 170.00 | 36,050.00 | $4,724.24 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($55.30) | | $0.00 | - | 30,235.00 | $2,654.80 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | - | 27,715.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 75.00 | 2,146.59 | | $15,074.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 6,303.00 | $3,698.65 | $28,297.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 175.00 | 37,470.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($67.80) | $1,225.00 | | - | 18,235.00 | $1,327.80 | $0.00 | 12,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 10,665.00 | $3,718.65 | $22,195.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 65.32 | 37,460.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,754.87) | | | 145.00 | 10,541.00 | $3,685.87 | $5,254.00 | 15,000.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 415.28 | 27,420.39 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | | 20.00 | 5,193.23 | $3,908.65 | $15,563.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 3,718.65 | 37,287.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 213.94 | 36,205.65 | $3,472.80 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 82.65 | 13,352.11 | $3,636.00 | $22,709.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 365.00 | 1,100.00 | | $30,000.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($602.32) | $1,225.00 | | 20.00 | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($660.69) | | | - | 29,155.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 169.00 | 29,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 50.00 | 50.00 | $3,958.00 | $32,933.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,195.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 280.32 | 9,207.60 | $3,718.65 | $25,919.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 11,358.00 | | $16,392.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | - | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 4,373.50 | $14,119.65 | $18,881.00 | 18,553.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,758.00) | $3,600.00 | ($1,389.40) | $1,225.00 | | 932.68 | 3,088.50 | $3,147.40 | $34,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,773.61) | | | - | 7,678.20 | | $23,445.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 13,000.00 | | $11,659.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,539.70 | $32,148.00 | 3,711.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | | 236.81 | 36,288.76 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,790.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($609.54) | | | - | 39,241.20 | $10,840.74 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 125.00 | | $8,785.00 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 125.00 | 30,226.00 | $3,593.65 | $5,844.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 22,890.00 | 45,740.00 | $3,698.65 | $10,823.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,200.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 4.00 | - | $8,306.00 | $37,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 897.68 | 4,050.68 | | $34,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,690.03) | | | 50.00 | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 270.00 | 17,138.00 | $3,698.65 | $19,037.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 15,575.00 | $3,698.98 | $21,687.00 | - |
| 202001 | YC | | $20,812.50 | | | $945.00 | | | $0.00 | 250.00 | 30,229.37 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,560.00) | $3,780.92 | ($1,232.22) | | $1,225.00 | 10.64 | 11,723.00 | $2,792.22 | $25,622.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,660.78) | | | 233.47 | 36,313.25 | $3,675.28 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,718.42) | | | - | 36,023.35 | $3,794.42 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($601.10) | | $1,225.00 | 125.00 | 30,362.00 | $601.10 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,467.00 | $36,663.65 | $31,091.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 175.00 | 28,161.74 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 18,600.00 | 54,980.00 | $3,843.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($581.34) | | | 50.00 | 2,085.00 | | $26,925.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,467.00 | $9,297.65 | $37,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 450.00 | 12,282.00 | $1,300.00 | $8,560.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 2,534.00 | $3,698.65 | $34,741.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,845.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 27,925.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 13,162.50 | $3,781.15 | $22,950.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,596.87) | | $1,225.00 | - | 7,545.00 | $3,672.87 | $29,730.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,596.30) | | | 40.00 | 1,250.00 | $21,826.30 | $23,195.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 2,000.00 | $5,718.65 | $0.00 | 30,887.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.32 | 12,310.32 | $3,698.65 | $20,054.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | | 500.00 | 3,125.00 | $6,903.00 | $33,290.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,080.70 | $3,624.35 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 908.88 | - | $4,358.12 | $34,242.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $1,225.00 | 125.00 | 26,858.00 | $1,260.00 | $2,381.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $1,225.00 | 1,557.68 | - | $9,657.00 | $38,662.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $1,225.00 | - | 30,235.00 | $1,260.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 5.32 | 5.32 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 165.00 | 37,480.00 | $3,678.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.00 | 36,075.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 36,425.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | | 10.64 | 29,010.00 | $746.66 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 145.00 | 29,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 5.32 | 28,980.32 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | $3,716.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,263.18 | - | $4,933.82 | $35,737.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($610.85) | | $1,225.00 | - | - | $4,314.85 | $24,121.00 | 9,696.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | ($39.46) | | | 176.40 | 25,373.38 | $1,823.89 | $1,872.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 14,661.32 | $3,693.65 | $22,663.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,467.00 | $8,420.65 | $34,285.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 17,278.30 | $3,698.65 | $18,897.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,890.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($680.05) | | | 20.00 | 29,030.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 1,750.05 | $1,752.00 | $18,593.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 5.32 | 37,295.00 | $3,713.33 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 155.00 | 14,263.00 | | $14,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 4,950.00 | $7,876.65 | $37,198.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($546.47) | | $1,225.00 | - | 30,255.00 | $546.47 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,195.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,471.40 | - | $3,815.64 | $34,012.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,730.61) | | $1,225.00 | (222.46) | - | $1,110.18 | $35,937.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 5,940.36 | $32,701.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($642.94) | | $1,225.00 | 374.85 | 1,700.00 | | $19,850.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 20,000.00 | $10,712.00 | $19,686.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,396.08 | - | $7,350.92 | $37,722.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 171.02 | 36,980.00 | $3,840.48 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($585.70) | | | 125.00 | 15,000.85 | $501.55 | $10,339.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,790.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 619.72 | 5,896.72 | $3,718.65 | $31,998.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,622.46) | | | - | 33,950.00 | $3,698.46 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 145.00 | 11,771.50 | | $16,125.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 27,875.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,205.65 | $37,762.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,327.51 | $3,718.65 | $26,781.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($610.43) | | | - | 2,199.69 | | $18,019.00 | 4,788.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,653.68) | | | - | 16,087.00 | $3,729.68 | $19,129.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 175.00 | 37,400.00 | $3,678.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 7,487.00 | $3,678.65 | $14,281.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,531.32 | - | $8,065.68 | $38,612.00 | - |
| 202001 | YC | | $0.00 | $1,175.00 | | | | | $0.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($531.00) | | $1,225.00 | 20.00 | 20.00 | $749.00 | $30,984.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($551.35) | | | 125.00 | 29,135.00 | $551.35 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,175.00 | $3,823.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $10,459.56 | $39,462.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | $1,225.00 | 145.00 | - | | $23,406.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $14.56 | 150.00 | - | $3,894.74 | $20,200.00 | 15,850.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($737.95) | | | | - | $5,214.00 | $28,851.00 | 5,373.00 |
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | - | 30,200.00 | $2,444.68 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,629.18 | - | $8,782.82 | $39,387.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 13,423.00 | $4,943.65 | $23,852.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 994.68 | 5,467.00 | $7,313.15 | $34,712.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($601.90) | | | | - | 30,270.00 | $601.90 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | $1,225.00 | - | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,656.44) | | $1,225.00 | 125.00 | 37,423.77 | $3,732.44 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $6,479.65 | $37,412.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 208.40 | 35,068.40 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,215.50 | | $32,710.00 | 3,339.00 |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,975.00 | | - | |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | $15,000.00 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 27,706.00 | $3,698.65 | $8,344.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,450.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 500.00 | - | $5,163.50 | $33,434.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 2.00 | | $5,688.65 | $37,212.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | | $4,010.65 | $36,387.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 63.00 | $3,718.65 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 63.00 | $3,718.65 | $37,211.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($677.89) | | | 37.57 | 20,264.46 | $640.32 | $7,923.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($646.14) | | | - | 29,010.00 | $646.14 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,689.38) | | $1,225.00 | 205.00 | 495.00 | $3,685.38 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 190.38 | 37,630.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 25,320.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,580.00 | $3,718.65 | $37,212.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 3.50 | 32,667.00 | $3,914.15 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | $3,718.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 482.53 | | $12,411.16 | $37,537.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 6.00 | $3,668.65 | $37,287.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 16,835.00 | | $18,080.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 9,024.50 | $3,718.65 | $28,393.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,618.54) | | | 375.00 | 12,386.00 | $3,694.54 | $19,393.00 | 3,710.00 |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | | $8,574.00 | $37,549.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $1,225.00 | 1,597.68 | - | $10,837.00 | $39,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 31,887.70 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 63.00 | $3,718.65 | $35,987.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,584.38) | | | 181.27 | 36,201.59 | $3,639.11 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 31,676.50 | $3,718.65 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,668.98) | | $1,225.00 | 1,239.68 | 953.00 | $2,505.30 | $36,462.00 | |
| 202001 | YC | | $0.00 | | | | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 522.18 | 6,460.68 | $3,718.65 | $31,337.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,637.50 | $6,406.15 | $36,325.00 | |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($653.69) | | $1,225.00 | 150.32 | 30,365.32 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 45.00 | 5,492.00 | $7,308.65 | $34,194.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,524.00 | $3,718.65 | $33,526.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 292.94 | - | $3,481.98 | $36,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,702.36) | | | 42.54 | 21.27 | $5,415.37 | $30,413.00 | 7,461.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,821.00 | $3,718.65 | $23,577.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 3,252.00 | | $24,498.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 17,273.00 | $3,718.65 | $17,572.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,100.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,438.08 | 691.08 | | $38,022.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | | | 29,010.00 | $1,260.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 319.62 | 2,975.00 | $8,156.94 | $36,962.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | | 125.00 | 30,680.00 | $767.94 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 166.27 | 36,349.30 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 129.00 | 7,239.00 | $3,718.65 | $28,940.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 26,395.40 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,699.65 | $34,743.00 | 2,655.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | $3,805.65 | $36,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 13,469.00 | | $23,931.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | - | $3,649.65 | $36,137.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,771.27 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | - | $3,918.65 | $35,375.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 14,310.00 | $8,107.65 | $26,129.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 2,808.00 | $3,718.65 | $0.00 | 34,592.00 |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 250.00 | 25,896.00 | | $3,224.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,134.00 | $3,718.65 | $33,916.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,150.00 | $5,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $10,853.65 | $37,312.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | ($125.00) | | $119.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,104.00 | $3,718.65 | $32,976.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($517.94) | | $1,225.00 | 555.32 | 31,010.95 | $512.62 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($573.89) | | $1,225.00 | 50.00 | 50.00 | $7,550.89 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 32,448.00 | $3,718.65 | $0.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 175.00 | 37,525.00 | $8,043.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 18,958.48 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 3,464.00 | $4,943.65 | $33,811.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $103.85 | - | 36,071.28 | $6,218.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | | | $22,414.00 | 5,336.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($113.25) | | $1,225.00 | - | - | $8,137.00 | $37,111.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 373.00 | | $27,376.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($519.10) | | $1,225.00 | 125.00 | 30,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 1,687.00 | | $32,363.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 220.00 | 1,813.00 | $4,023.65 | $34,924.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | - | $6,180.65 | $0.00 | 38,562.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 38,675.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($600.15) | | $1,225.00 | 40.00 | - | $10,230.00 | $40,525.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 26,819.50 | $3,718.65 | $9,251.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 75.00 | 4,190.00 | $3,718.65 | $31,935.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($606.10) | | $1,225.00 | - | - | $9,157.10 | $37,186.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,950.00 | | $32,100.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 12,196.00 | $0.00 | $15,679.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 270.00 | 2,495.00 | | $22,038.00 | 3,217.00 |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 50.00 | - | $8,637.00 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 250.00 | 5,096.00 | | $22,557.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 83.96 | 9,531.96 | | $27,827.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,170.00 | $3,776.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 30,564.00 | $3,718.65 | $5,611.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $2,000.00 | $37,812.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($697.42) | | | 41.27 | 2,696.54 | | $26,356.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($587.16) | | | - | 29,050.00 | $587.16 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 5,913.32 | | $21,842.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $8,410.41 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,742.17) | | | 20.00 | 36,120.00 | $3,798.17 | $0.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | ($59.33) | $0.00 | | - | - | $30,408.33 | $30,349.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,112.00 | $3,718.65 | $32,968.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 15,705.00 | $3,718.65 | $20,345.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | - | $4,842.44 | $33,180.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,100.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 420.00 | 7,339.00 | | $20,761.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 1,630.00 | | $27,345.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,172.50 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,694.51) | | $1,225.00 | 5.32 | 11,789.60 | $3,765.19 | $23,837.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($729.83) | | | - | 29,030.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $11,086.00 | $37,612.00 | 2,449.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 11,934.00 | $3,715.65 | $24,358.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,710.59) | | | 25.00 | 6,023.00 | $3,786.59 | $30,172.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($615.46) | | | - | 29,010.00 | $615.46 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,006.00 | $3,718.65 | $34,044.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,576.68 | - | $8,440.32 | $39,012.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,683.55) | | | 550.00 | 36,050.00 | $3,209.55 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 24,039.00 | | $0.00 | 3,711.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 250.00 | $3,698.65 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 75.00 | 36,125.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,640.22) | | $1,225.00 | 125.00 | 37,400.00 | $3,716.22 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | - | 8,967.00 | $1,225.00 | $16,297.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 63.00 | $3,718.65 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,164.00 | $3,718.65 | $23,886.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,689.82) | | | 45.00 | 36,050.00 | $3,720.82 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | $4,035.65 | $36,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 6,467.00 | $10,202.65 | $36,087.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($634.08) | | | 125.00 | 29,140.32 | $668.11 | $0.00 | |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,013.18 | - | $4,968.18 | $34,987.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,052.00 | $3,718.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | | | | | | | 5.32 | 35,535.00 | $8,409.68 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | $5,218.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 350.00 | 150.00 | $8,437.00 | $37,612.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 126.00 | $3,718.65 | $35,924.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,682.57) | | | - | 34,825.00 | $3,758.57 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 25,225.18 | $3,718.65 | $9,578.00 | |
| 202001 | YC | | $27,750.00 | | | | | | | 50.00 | 50.00 | $4,496.04 | $32,262.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,692.79) | | | - | 36,120.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($536.40) | | $1,225.00 | 1,478.68 | - | $7,134.72 | $38,312.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $5,585.65 | $32,390.00 | 5,527.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 11,876.00 | | $25,399.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $5,183.65 | $32,383.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,755.61) | | $1,225.00 | 1,699.18 | - | $8,937.83 | $39,887.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,622.32) | | | 63.81 | 5,643.30 | $8,598.32 | $30,429.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($613.98) | | $1,225.00 | 1,062.46 | - | $4,655.52 | $35,339.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 5,467.00 | $9,382.65 | $36,287.00 | |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | 10.00 | 68.32 | $37.55 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,733.96) | | | 43,315.00 | 82,240.00 | $6,614.96 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,693.13) | | | - | 36,120.00 | $3,769.13 | $0.00 | |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($536.29) | | $1,225.00 | 75.71 | - | $7,433.08 | $37,212.00 | |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($642.94) | | | 125.00 | 29,135.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 75.00 | 47,905.00 | $3,718.65 | $13,592.00 | |
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | 125.00 | 26,680.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,975.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 95.00 | 465.00 | $3,698.65 | $37,212.00 | |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $1,225.00 | 145.00 | 30,533.50 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,970.00 | $3,718.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,467.00 | $9,122.65 | $37,212.00 | |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $785.22 | $29,501.00 | |
| 202001 | YC | | $27,750.00 | | | | | | $115.00 | 173.15 | 28,053.80 | | $0.00 | |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,850.30) | | $0.00 | 270.00 | 32,090.00 | $1,830.30 | $0.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 3,537.50 | $10,999.50 | $36,312.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($46.49) | | | - | 27,816.59 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($684.99) | | | - | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | | 16.97 | 29,182.22 | $767.94 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,373.50 | $8,429.15 | $36,387.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($744.13) | | $1,225.00 | - | 5,000.00 | $6,456.13 | $9,400.00 | 21,547.00 |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,749.60 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | $3,648.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 81.49 | - | | $26,717.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($748.64) | | | - | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,365.00 | - | 125.00 | $5,812.00 | $34,682.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,652.03) | | $1,225.00 | - | 5,212.03 | $3,718.65 | $37,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,727.03) | | | 350.00 | 10,004.63 | $3,803.03 | $22,489.00 | 2,474.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 11,040.00 | $3,698.65 | $25,235.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 461.58 | 37,068.14 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,670.00 | | | | 20.00 | 5,467.00 | $3,814.00 | $34,467.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 34,775.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,295.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 5.32 | 27,760.64 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $5,018.00 | $32,768.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $6,138.00 | $33,888.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 719.74 | 1,000.00 | | $32,891.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 9,918.00 | $6,218.65 | $28,757.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,295.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 25,465.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 270.00 | 29,335.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($754.44) | | $1,225.00 | 125.00 | 31,660.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($150.00) | | $1,225.00 | - | 36,195.00 | $3,750.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 420.68 | - | $1,196.32 | $30,612.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,768.50 | $3,718.65 | $26,281.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 75.00 | $3,718.65 | $35,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 4,373.50 | $8,378.51 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($600.46) | | $0.00 | - | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,717.90) | | $1,225.00 | 20.00 | 4,562.00 | $3,773.90 | $32,713.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 15,318.00 | $3,718.65 | $21,956.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 4,360.00 | $3,718.65 | $30,024.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,275.00 | $3,668.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 270.00 | 29,300.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,905.65 | $36,237.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $8,437.00 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 270.00 | 21,090.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 125.00 | 13,558.00 | | $22,205.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 28.00 | $3,748.65 | $34,694.00 | 1,428.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,694.29) | | | - | 36,290.47 | $3,804.32 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,677.23) | | $1,225.00 | 37,335.00 | 74,615.00 | $3,708.23 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 50.00 | | $287.00 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | | | $1,225.00 | - | 28,995.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,050.00 | $11,339.65 | $17,441.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 7,859.50 | $11,444.15 | $37,149.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 15.95 | 1,534.03 | $4,052.81 | $30,404.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,467.00 | $10,435.65 | $32,577.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,658.59) | | | 20.00 | 5,467.00 | $4,444.59 | $31,343.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,050.00 | $3,668.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,674.97) | | | - | 3,189.00 | $3,750.97 | $32,861.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | | 125.00 | 30,395.00 | $767.94 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | $1,225.00 | 810.38 | - | $2,681.62 | $32,467.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | $1,225.00 | 1,336.00 | - | ($6,859.00) | $37,150.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($760.94) | | $1,225.00 | 250.00 | 32,024.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,648.26) | | | 5.50 | 8,987.50 | $3,724.26 | $27,068.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 6,150.32 | $3,723.97 | $31,130.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 5,467.00 | $4,739.65 | $31,624.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 32,376.35 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $10,109.00 | $39,124.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,448.50 | $3,718.65 | $34,601.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 17,550.00 | | $14,809.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | - | $5,190.65 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1.00 | $3,718.65 | $28,026.00 | 8,146.00 |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($595.26) | $0.00 | | 72.00 | 29,062.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 29,007.97 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 40.00 | | $0.00 | 27,730.00 |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,478.68 | 50.00 | $7,337.05 | $37,812.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($631.69) | | | - | - | $8,107.69 | $30,149.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,574.50) | | | 4.00 | - | $3,814.00 | $36,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 10.00 | 73.00 | $3,718.65 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 14,168.00 | $3,718.65 | $21,882.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $8,637.00 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | $1,225.00 | 20.00 | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | $1,225.00 | - | 3,787.64 | $3,858.65 | $33,568.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,670.00 | | | $1,225.00 | 350.00 | 12,398.00 | | $25,297.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 250.00 | 36,050.00 | $3,468.65 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | 177.00 | 31,214.00 | | $13,620.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($536.42) | $1,225.00 | 145.00 | 31,690.00 | $536.42 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,755.50) | | 403.18 | 36,453.18 | $3,831.50 | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | 296.50 | 1,254.82 | | $1,225.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | 125.00 | - | | $20,259.00 | 2,474.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | - | 5,467.00 | $4,853.65 | $31,812.00 | - |
| 202001 | YC | | $27,750.00 | | | $11.75 | | | 15.95 | 27.70 | $5,245.75 | $29,295.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 2,110.00 | $3,718.65 | $33,940.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | 50.00 | 50.00 | $9,642.00 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,663.32) | $1,225.00 | 220.00 | 37,495.00 | $3,739.32 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 30,224.00 | $3,718.65 | $2,913.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($577.74) | $1,225.00 | - | - | $7,749.74 | $37,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | $1,225.00 | 1,667.68 | - | | $39,662.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($638.34) | $1,225.00 | 125.00 | 31,963.22 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 145.00 | 34,970.00 | $6,686.05 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 145.00 | 16,333.00 | $3,718.65 | $19,266.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | $1,225.00 | - | - | $1,867.00 | $39,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | - | 9,319.00 | $3,718.65 | $27,956.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | $0.00 | - | 28,940.00 | $27,695.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 10,420.00 | $3,718.65 | $22,896.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 1,485.68 | 399.18 | $3,718.65 | $38,362.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 125.00 | 37,140.00 | $3,755.21 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | 200.00 | 26,925.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 33,365.22 | $3,755.87 | $2,722.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | - | 500.00 | $8,262.00 | $37,237.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($601.15) | $0.00 | 50.00 | - | $8,891.15 | $37,350.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | - | 2,500.00 | $10,962.00 | $37,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,685.92) | | - | 567.00 | $3,761.92 | $34,791.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 250.00 | 35,075.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 4,373.50 | $6,424.15 | $34,382.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($731.91) | $1,225.00 | 1,576.68 | - | $7,932.23 | $39,012.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 250.00 | 37,540.00 | $3,733.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | $1,225.00 | - | 16,955.00 | | $20,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,686.58) | | - | 36,050.00 | $3,517.58 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | 891.04 | 126.36 | $3,403.19 | $33,212.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | 50.00 | 27,820.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 290.00 | 11,271.00 | $2,000.00 | $24,799.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | 125.00 | 27,875.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 217.14 | 7,974.00 | $3,501.51 | $29,301.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($579.21) | | 42.74 | - | $8,063.47 | $36,537.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($42.06) | | 206.03 | 24,440.07 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($518.81) | | 20.00 | - | $1,712.00 | $28,373.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | | | | | - | 642.00 | | $27,028.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 300.00 | 1,737.00 | $3,718.65 | $34,613.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 5.32 | - | $1,763.00 | $30,738.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | $5,460.65 | $18,908.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | - | | $3,810.65 | $37,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 12,773.00 | $3,718.65 | $23,277.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($562.08) | $1,225.00 | 70.00 | | $8,821.44 | $30,491.00 | 7,971.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 37.95 | 27,803.90 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 37,275.00 | 74,550.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 25.32 | 37,658.50 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 4,748.00 | | $8,559.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 21,334.00 | $3,718.65 | $13,716.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 26,525.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($719.59) | | | 186.86 | 29,181.19 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($643.65) | | | - | 11,781.66 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 1,355.76 | - | $2,481.88 | $37,434.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 20.00 | 3,613.00 | $3,698.65 | $27,661.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($541.80) | | 763.44 | - | $3,944.36 | $33,196.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 50.00 | - | $5,619.65 | $39,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | 36,120.00 | 72,240.00 | $3,858.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | 50.00 | - | $8,637.00 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | 50.00 | 8,243.00 | | $19,557.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | 410.07 | - | $3,101.78 | $33,648.00 | 3,711.00 |
| 202001 | YC | | $0.00 | | | $0.00 | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,624.98) | | 20.00 | 29,554.00 | $3,680.98 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | 350.00 | - | $162.00 | $28,146.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | 20.00 | 8,000.00 | $199.00 | $19,989.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | - | 5,994.00 | | $31,281.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | $0.00 | - | | $1,205.00 | $34,576.00 | 3,017.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 50.00 | 7,092.00 | $10,897.65 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | 1,666.18 | - | $8,800.00 | $39,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 175.00 | 6,190.00 | | $30,180.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 20.00 | 7,416.00 | $3,698.65 | $28,634.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | 1,268.68 | - | $6,548.32 | $36,812.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 26.50 | 34,980.00 | $3,802.15 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | - | 4.00 | | $27,748.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | $1,225.00 | 1,468.74 | 1,271.62 | | $38,241.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,719.00) | $3,600.00 | ($1,429.87) | $1,225.00 | - | 37,275.00 | $3,148.87 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $2,624.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 25.32 | - | $8,780.87 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,757.81) | | 125.00 | 26,047.00 | $3,833.81 | $2,706.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 35,940.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | $1,225.00 | 444.50 | | | $30,925.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($759.69) | $1,225.00 | 50.00 | 30,340.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 34,825.00 | $3,718.65 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $13,875.00 | | | | | | | - | 431.00 | | $11,123.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,467.00 | $12,216.37 | $37,737.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,055.65 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,140.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,118.18 | - | | $5,643.82 | $35,737.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 20.00 | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 15.00 | 13,660.00 | $3,703.65 | $22,389.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $3,790.65 | $37,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 6,079.00 | $3,698.65 | $29,971.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 80.00 | | $16,725.65 | $32,809.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,560.00) | $3,600.00 | ($1,188.30) | | $1,225.00 | 1,530.18 | 2,155.50 | $2,748.30 | $37,787.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,481.00) | $3,600.00 | ($1,101.79) | | $1,225.00 | 20.00 | 6,092.00 | $7,886.79 | $36,487.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 570.00 | 37,865.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,700.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,844.00 | $3,718.65 | $25,200.00 | - |
| 202001 | YC | | $27,750.00 | $1,175.00 | | $1,260.00 | ($517.94) | | $1,225.00 | 145.00 | - | $6,455.00 | $38,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 40.00 | 5,467.00 | $8,177.27 | $32,666.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,644.40) | | $1,225.00 | - | 37,345.00 | $3,720.40 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,630.65 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 126.00 | $3,698.65 | $35,924.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,683.32) | | | - | 8.00 | $3,759.32 | $36,037.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,905.00 | $3,718.65 | $34,165.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $6,214.00 | $29,016.00 | 2,474.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 33,675.00 | $3,823.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | (119.13) | | $11,223.23 | $37,210.00 | 2,430.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 250.00 | 43,245.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.32 | 5,437.00 | $3,693.33 | $30,550.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,680.38) | | | - | 36,070.00 | $3,756.38 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,307.16 | 2,719.00 | | $36,194.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $13,532.00 | $33,860.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 22,526.50 | $3,718.65 | $13,023.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | | $7,899.00 | $30,713.00 | 3,711.00 |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | 125.00 | 4,786.92 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | | $8,555.00 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,702.75) | | | - | 1,716.00 | $3,778.75 | $29,643.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 125.00 | 36,142.99 | $3,686.64 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 20,247.00 | $3,718.65 | $15,803.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | | $0.00 | - | 30,220.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 290.00 | 569.00 | | $0.00 | 32,759.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($713.56) | | $1,225.00 | - | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $24,520.00 | | | | | | | - | 24,520.00 | $4,745.39 | $2,372.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | (120.00) | - | $4,248.65 | $37,612.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 85.08 | - | $5,206.87 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 21.27 | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,225.00 | $3,718.65 | $25,916.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($604.09) | | | - | 2,310.75 | | $26,913.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 350.00 | 28,218.00 | | $8,182.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,483.86 | 409.86 | $3,718.65 | $38,349.00 | - |
| 202001 | YC | | $20,812.50 | | | | | | $1,225.00 | 175.00 | 6,388.00 | | $17,565.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 20.00 | 1,250.00 | $2,919.65 | $22,041.00 | 12,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 37,150.00 | | $0.00 | - |
| 202001 | YC | | $20,812.50 | | | | | | | 165.00 | 9,541.00 | | $6,932.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $4,836.00 | $28,875.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | | | $0.00 | | - | - | $10,275.00 | $31,841.00 | 6,184.00 |
| 202001 | YC | | $27,750.00 | | | | | | | - | 26,565.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,172.00 | | $22,840.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,889.00 | | $30,161.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 18,609.00 | $3,568.65 | $16,250.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $18,390.00 | | | | | | | - | 12,238.39 | | $6,152.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 34,275.00 | | $0.00 | 3,000.00 |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | $0.00 | | - | - | | $15,245.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($564.61) | | $1,225.00 | 55.32 | 1,310.00 | $6,280.33 | $34,712.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,072.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($725.04) | | | 250.00 | 29,260.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 5,519.00 | | $30,531.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 9,030.00 | | $28,245.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 25,339.00 | | $0.00 | 10,711.00 |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | $0.00 | | - | - | $202.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,093.00 | | $27,982.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 26,816.00 | $3,698.65 | $9,261.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 29,456.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 27,800.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,802.13) | | | - | 36,087.66 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 375.00 | - | | $32,635.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($628.19) | | | 20.00 | - | $8,454.00 | $22,794.00 | 14,740.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 4,459.00 | $3,328.65 | $31,720.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 5.32 | 9,768.64 | | $22,521.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 151.83 | 237.53 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 8,387.00 | | $25,447.00 | 3,710.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 20,500.00 | $5,834.65 | $17,666.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 21.83 | 14,628.95 | $3,673.08 | $22,662.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | | | | $1,225.00 | - | - | $3,228.00 | $39,328.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($596.61) | | $1,225.00 | 1,552.18 | - | $7,646.43 | $38,837.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,227.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 73.18 | 37,275.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,855.65 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 275.00 | 27,981.50 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 1,000.00 | $4,840.65 | $36,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,136.50 | | $30,975.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 190.00 | 6,745.50 | $3,548.65 | $30,551.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,556.65 | | $34,487.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,718.65 | $33,992.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 9,750.00 | $2,051.04 | $18,711.00 | 1,350.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 423.00 | $6,168.65 | $6,876.00 | 31,326.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,676.56) | | $1,225.00 | - | 1,250.00 | $5,019.56 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,684.82) | | | - | 35,935.64 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,725.55) | | $1,225.00 | - | - | $4,613.55 | $38,087.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($36.70) | | | 5.32 | - | $8,524.68 | $32,589.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $237.00 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | - | $3,830.65 | $37,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 246.81 | $3,780.65 | $0.00 | 36,112.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 20.00 | 13,839.50 | $3,698.65 | $20,458.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,321.50 | | $27,366.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 38.00 | $3,716.65 | $37,112.00 | - |
| 202001 | YC | | $24,520.00 | | | | | | $1,225.00 | - | 25,745.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $25.00 | - | 18,642.00 | | $17,408.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | | - | - | $3,489.00 | $32,499.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,716.00 | $3,718.65 | $27,401.00 | 2,968.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($754.14) | | $1,225.00 | 50.00 | - | | $31,690.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 498.68 | 6,481.68 | $3,718.65 | $31,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,089.00 | | $32,961.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,250.00 | 125.00 | 4,856.00 | | $32,544.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,991.00 | | $27,834.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,719.99 | | $30,616.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 7,988.95 | | $29,436.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($627.69) | | $0.00 | - | - | $5,238.00 | $34,248.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($672.36) | | | - | 113.00 | | $28,897.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,965.00 | $4,092.65 | $26,910.00 | 7,542.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 20,602.00 | $3,718.65 | $15,447.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 10,311.00 | | $13,725.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($656.95) | | $1,225.00 | - | - | $5,102.95 | $34,681.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 23,795.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 17,638.00 | | $18,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,531.00 | 2,254.50 | | $36,862.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | | $19,320.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,269.00 | $3,718.65 | $16,556.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,858.52) | | | 70.00 | 20,441.23 | $3,934.52 | $13,042.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | | - | | $13,419.00 | $13,184.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | $1,225.00 | - | - | $3,920.00 | $33,002.00 | 4,723.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 50.00 | $9,735.65 | $37,087.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 501.00 | 22,487.00 | | $10,351.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,059.57 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,146.00 | | $27,904.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 4,059.00 | | $30,891.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 20.00 | 29,065.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 4,747.00 | | $28,939.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 637.00 | $3,718.65 | $32,201.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 20.00 | 9,828.00 | | $19,301.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $25.00 | - | 10,878.00 | | $25,172.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 3,340.00 | | $33,835.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($80.30) | | $1,225.00 | 165.00 | 31,620.00 | | $17,779.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,672.18 | 50.00 | $8,739.82 | $39,337.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 17.08 | 66.58 | | $27,872.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,006.50 | $3,781.15 | $32,106.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($742.20) | | $1,225.00 | 5.32 | 2,792.53 | | $27,537.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,205.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | | 125.00 | 36,245.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($749.94) | | | 125.00 | 29,130.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 20.00 | $9,826.00 | $15,801.00 | 21,795.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 42.54 | 36,103.19 | $3,702.70 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($593.44) | | $1,225.00 | - | | $5,455.44 | $25,461.00 | 9,656.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,420.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 21,682.00 | | $15,093.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 550.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 27,785.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($636.74) | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($643.87) | | | - | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 27,875.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($611.09) | | $25.00 | - | - | $8,887.00 | $28,547.00 | 9,350.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,796.00 | $3,693.65 | $14,695.00 | 2,584.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 300.00 | 27,532.09 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 15.95 | 37,386.61 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,325.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($698.94) | | | - | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 250.00 | 1,425.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,092.00 | $4,501.65 | $0.00 | 36,833.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 158.40 | 36,285.28 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 10.64 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,611.15) | | | - | 73.23 | $3,687.15 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 29,110.00 | | $8,095.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($539.19) | | | - | 29,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($762.59) | | | 20.00 | 29,030.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 27,875.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 797.00 | $6,192.65 | $34,996.00 | 1,237.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 10,671.00 | $3,743.65 | $26,304.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($649.84) | | | 104.08 | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($681.15) | | | - | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 5.32 | 12,031.80 | | $16,024.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,750.00 | $4,173.65 | $0.00 | - |
| 202001 | YC | | $0.00 | | | | | | | - | | $12,990.00 | $13,010.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 145.00 | 29,140.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,596.80) | | | 50.00 | - | $9,248.80 | $21,360.00 | 16,000.00 |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,874.50) | | | 66.64 | | | $32,585.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | $1,225.00 | - | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | | - | 31,350.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 175.00 | 37,470.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 165.00 | 740.00 | $3,698.65 | $35,435.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 167.54 | 37,575.39 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $25.00 | - | 27,775.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 270.00 | 36,635.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,365.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($757.59) | | $1,225.00 | - | | $6,778.00 | $0.00 | 35,788.00 |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | | - | 2,323.00 | | $25,447.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 10,603.00 | | $25,447.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,712.65) | | $50.00 | 20.00 | 36,180.95 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,062.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($607.09) | | | 20.00 | 6,848.00 | | $18,451.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($113.40) | | | - | 27,790.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($642.94) | | $1,250.00 | - | 30,482.63 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 375.00 | - | $31,144.65 | $31,925.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,874.50) | | $1,225.00 | - | 37,025.00 | $3,950.50 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,778.01) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,745.21) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | $1,225.00 | 271.28 | 30,522.24 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($726.44) | | $1,225.00 | 125.00 | 30,360.00 | $726.44 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 32.76 | 34,844.55 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $7,162.75 | $37,450.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,670.00 | ($1,726.50) | | $1,225.00 | 125.00 | 32,770.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 125.00 | 11,251.00 | | $5,238.00 | 3,711.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 83.81 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 36,529.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 5.32 | 10,218.45 | | $25,835.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 175.00 | 26,670.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 34,995.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,945.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,863.00 | $3,718.65 | $32,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 146.27 | 34,960.64 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | | $23,205.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 81.00 | $3,718.65 | $18,663.00 | 18,696.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,687.58) | | | - | 36,120.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $4,002.76 | ($1,699.17) | $0.00 | | 20.00 | 36,124.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 6,361.00 | $3,716.65 | $31,082.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 433.39 | 6,281.39 | $3,718.65 | $31,427.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,805.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($32.00) | | $1,225.00 | 395.00 | - | | $27,271.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 270.00 | 18,019.00 | | $22,192.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,865.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | ($56.27) | | $0.00 | - | 44.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | - | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $7,434.00 | $21,778.00 | 13,406.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $7,630.65 | $8,377.00 | 29,685.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,040.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,045.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $22,005.00 | 15,417.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 18,800.00 | $3,718.65 | $17,400.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 8,981.32 | $3,718.65 | $27,199.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($656.25) | | $1,225.00 | 21.27 | 30,298.81 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,215.00 | $3,700.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,025.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($541.90) | | $1,225.00 | 175.00 | 31,625.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 140.00 | 632.56 | $3,368.65 | $35,885.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($538.71) | | | 20.00 | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,697.38) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($547.35) | | $1,275.00 | - | 21,515.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,060.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 31,495.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 3,949.00 | $3,718.65 | $27,691.00 | 2,969.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 55.68 | 6,421.96 | $3,662.97 | $30,963.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 22.00 | 11,362.48 | | $25,107.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,724.50) | | | 20.00 | 34,825.00 | $3,780.50 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | $1,225.00 | 120.00 | 30,350.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,165.00 | $3,718.65 | $1,885.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 243.18 | - | $268.82 | $29,487.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,463.81 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 113.18 | 37,453.47 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.32 | 36,126.58 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,895.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $1,049.50 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,726.30) | | | - | 6,529.07 | $1,224.87 | $27,943.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $1,225.00 | - | - | $4,897.00 | $33,872.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,301.59 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 257.58 | 6,774.50 | | $29,447.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 2,310.75 | | $22,139.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | | | | | - | 2,414.50 | $21,315.00 | $18,900.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($566.44) | | $1,225.00 | 195.00 | 30,360.00 | $496.44 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,650.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 19,058.00 | $5,318.65 | $18,592.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,632.90) | | | 125.00 | 7,567.32 | | $25,142.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($595.98) | | | - | 29,030.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,440.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 225.00 | 27,925.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 2,981.00 | | $17,959.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | $31,917.00 | $31,854.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,625.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,054.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 134.49 | 36,000.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 20,241.50 | | $15,871.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,655.98) | | | - | 4,260.00 | $3,731.98 | $29,932.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,355.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | $1,225.00 | 250.00 | 8,245.00 | | $0.00 | 23,500.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,680.17) | | | - | 36,170.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,995.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 5,173.00 | $3,718.65 | $32,102.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 2,000.00 | $6,170.25 | $34,987.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,500.00 | $6,010.65 | $35,862.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,678.97) | $1,225.00 | | - | - | $3,996.97 | $37,537.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($724.41) | | | 150.00 | | $9,126.41 | $37,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 17.00 | $3,752.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 50.00 | - | $3,705.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,467.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 8.00 | - | $3,283.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 20.00 | - | $8,417.00 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,637.46) | $1,225.00 | | 123.15 | 27,750.00 | $4,927.31 | $10,862.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($604.99) | $0.00 | | - | 3,034.00 | $12,662.99 | $35,825.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($610.19) | $0.00 | | - | 29,010.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | - | $3,915.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 5.00 | $3,718.65 | $37,362.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | $0.00 | | - | 5,000.00 | $35,641.00 | $30,661.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | $0.00 | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 163.00 | $3,698.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 1,612.50 | $7,118.15 | $39,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 1,000.00 | $4,855.65 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | - | $4,148.65 | $37,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,653.54) | | | - | 35,980.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | - | $3,748.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | - | $6,405.65 | $40,087.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,874.50) | $1,225.00 | | 5.32 | - | $5,261.18 | $37,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 48.00 | 8.00 | $3,903.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,943.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 50.00 | 887.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 80.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 50.00 | - | $3,260.65 | $39,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 36.00 | $3,718.65 | $37,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | - | $130.00 | $36,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,644.31) | $1,225.00 | | - | 226.00 | $3,720.31 | $37,049.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,755.65 | $37,312.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC |  | $27,750.00 |  |  | $3,600.00 |  |  | $1,225.00 | 150.00 | - | $8,662.00 | $37,512.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  | $1,225.00 | - | 158.00 | $3,718.65 | $37,137.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  | $1,225.00 | - | - | $3,600.00 | $37,250.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  | $1,225.00 | - | - | $6,313.65 | $37,437.00 | 2,433.00 |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  |  | - | - | $4,005.65 | $36,337.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  |  | - | 36,050.00 |  | $0.00 | - |
| 202001 | YC |  | $0.00 | $0.00 |  | $0.00 |  |  | $0.00 | - | - |  | $0.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($1,838.00) | $3,600.00 | ($1,432.95) |  | $1,225.00 | - | - | $3,462.95 | $37,487.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  | $1,225.00 | 204.26 | 2,510.41 | $6,011.38 | $37,487.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,622.79) |  | $1,225.00 | - | - | $3,730.79 | $37,362.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  |  | 20.00 | 163.00 | $3,698.65 | $35,887.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  |  | - | - | $4,103.37 | $35,987.00 | - |
| 202001 | YC |  | $0.00 | $0.00 |  | $0.00 |  |  | $0.00 | - | - | $25,911.00 | $25,911.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  | $1,225.00 | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,730.17) |  |  | - | 36,120.00 |  | $0.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  | $1,225.00 | - | 745.00 | $3,718.65 | $36,530.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  | $1,225.00 | 20.00 | - | $3,923.65 | $37,449.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  | $1,225.00 | 20.00 | - | $3,715.65 | $37,311.00 | - |
| 202001 | YC |  | $0.00 |  |  |  |  |  | $0.00 | - | - | $34,217.00 | $34,237.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  | $1,225.00 | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  |  | - | - | $3,868.65 | $36,137.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  | $1,225.00 | - | - | $9,495.01 | $41,062.00 | - |
| 202001 | YC |  | $0.00 | $4,700.00 | ($2,076.00) | $3,600.00 |  |  |  | - | - | $36,308.00 | $36,308.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  | $1,225.00 | - | - | $3,892.65 | $37,449.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  | $1,225.00 | - | - | $3,880.65 | $37,437.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  |  | - | - | $3,892.65 | $37,449.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,864.40) |  |  | 20.00 | - | $4,125.40 | $36,287.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  |  | 86.02 | 269.71 | $3,653.69 | $35,887.00 | - |
| 202001 | YC |  | $27,750.00 |  |  | $1,260.00 | ($602.54) |  | $1,225.00 | - | - | $7,579.54 | $37,212.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  |  | - | 36,070.00 |  | $0.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  |  | 20.00 | 36,075.00 |  | $0.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,692.10) |  |  | - | 12,549.00 |  | $23,366.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  |  | - | 36,050.00 |  | $0.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  | $1,225.00 | 40.00 | 30,065.00 |  | $0.00 | - |
| 202001 | YC |  | $27,750.00 |  |  |  |  |  | $1,225.00 | 20.00 | 29,051.27 |  | $0.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  |  | - | 36,050.00 |  | $0.00 | - |
| 202001 | YC |  | $27,750.00 |  |  |  |  |  |  | 198.85 | 36,300.71 |  | $0.00 | - |
| 202001 | YC |  | $27,750.00 |  |  |  |  |  |  | 50.00 | 27,800.00 |  | $0.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,614.35) |  |  | - | 36,050.00 |  | $0.00 | - |
| 202001 | YC |  | $27,750.00 |  |  | $1,260.00 | ($618.64) |  |  | 441.42 | 3,036.30 | $577.22 | $20,584.00 | 3,711.00 |
| 202001 | YC |  | $5,000.00 |  |  | $1,260.00 | ($99.50) |  |  | - | 5,000.00 |  | $0.00 | - |
| 202001 | YC |  | $27,750.00 |  |  | $3,600.00 | ($1,642.65) |  |  | 250.00 | - | $2,193.65 | $0.00 | 29,249.00 |
| 202001 | YC |  | $0.00 | $0.00 |  | $0.00 |  |  | $0.00 | - | - |  | $0.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,622.70) |  | $1,225.00 | 20.00 | 37,293.00 | $3,678.70 | $0.00 | - |
| 202001 | YC |  | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) |  | $1,225.00 | - | 163.00 | $3,718.65 | $37,112.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,172.94 | $3,594.45 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($684.52) | | | 125.00 | 30,360.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 21,470.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($517.94) | | | - | 29,010.00 | $517.94 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,010.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($634.32) | | $1,225.00 | - | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | $1,225.00 | - | - | $7,364.00 | $32,628.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,150.00 | $3,818.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 14.85 | 28,185.00 | $3,704.37 | $3,706.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 20.00 | 29,015.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,417.00 | $3,718.65 | $27,633.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 458.53 | 36,194.97 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,195.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $1,225.00 | 20.00 | 28,990.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 20.00 | 28,995.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 8,903.95 | $3,718.65 | $28,387.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 15.96 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 11,991.00 | $138.65 | $20,549.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | 116.92 | 28,616.57 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | 134.39 | 28,081.17 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,694.22) | | | - | 36,140.00 | $3,770.22 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($529.30) | | | 125.00 | 29,145.64 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,584.82 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $132.77 | | | | 751.98 | 27,392.24 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | | $31,806.00 | 5,657.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($696.63) | | $1,225.00 | 88.82 | 30,298.60 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 392.54 | - | $3,725.57 | $29,669.00 | 6,823.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,734.36) | | $1,225.00 | 125.00 | 37,442.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($689.95) | | $1,225.00 | 71.28 | 29,191.06 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,000.00 | | $17,561.00 | 14,567.24 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 12.00 | 4,226.00 | $4,206.65 | $31,824.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,860.65 | $37,437.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | ($99.80) | | | - | 63.56 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,639.00) | $3,600.00 | ($1,258.20) | | | - | 17,810.00 | $5,052.20 | $13,630.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($693.29) | | $1,225.00 | - | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.00 | 14,001.00 | $3,718.65 | $22,074.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 600.81 | 1,584.37 | $3,478.13 | $37,049.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 5,354.00 | $500.00 | $30,765.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 242.58 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 375.00 | 4,853.00 | $3,718.65 | $31,572.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,778.97) | | | - | 7,125.27 | | $26,637.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 150.00 | 3,750.00 | $7,091.00 | $27,768.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,163.27 | $3,718.65 | $23,908.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | $12,015.00 | $12,055.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | - | - | $9,987.00 | $37,737.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 9,161.00 | | $25,664.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,694.00 | $3,718.65 | $30,356.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | | | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | $36,627.00 | $34,408.00 | 2,227.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 32,543.65 | | $0.00 | 3,711.00 |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,937.50 | | $28,132.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,447.00 | | $32,077.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $3,805.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | | $4,235.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | | 20.00 | 36,140.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,525.00 | $6,355.65 | $36,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 14,522.50 | $6,566.65 | $21,115.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 21,258.00 | | $14,792.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($562.85) | | | - | 28,950.00 | $1,542.85 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($747.84) | | | 20.00 | 29,030.00 | $747.84 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | | - | 36,090.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,888.00 | | $34,162.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | | $5,487.00 | $34,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,485.00 | | $27,565.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 3,227.00 | 6,454.00 | $3,718.65 | $32,823.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.22) | | | - | 1,577.00 | $3,718.22 | $34,493.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,741.65) | | | - | 500.00 | $4,237.65 | $35,937.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | | | | $0.00 | - | 307.00 | $27,230.00 | $27,250.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 100.00 | $6,342.65 | $37,175.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,621.00 | | $27,901.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,652.67) | | | - | - | $7,000.00 | $26,252.00 | 11,428.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,681.02) | | | 20.00 | 5,028.00 | $3,737.02 | $31,092.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 28,374.00 | $3,843.65 | $7,738.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.32 | 4,189.64 | | $31,891.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 150.00 | - | $6,253.65 | $37,437.00 | 1,881.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($601.34) | | $1,225.00 | - | - | $7,978.34 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,015.00 | $6,253.65 | $36,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 35,130.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,800.00 | | | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($731.75) | | | - | - | $4,835.75 | $13,484.00 | 19,630.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $8,468.65 | $37,862.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 90.00 | 29,920.00 | $4,262.65 | $4,009.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,306.18 | 2,394.18 | $3,718.65 | $36,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 98.68 | 7,983.42 | | $28,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($964.00) | $3,600.00 | ($771.28) | | $1,225.00 | 70.00 | 13,050.00 | | $24,225.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,587.32 | | | $39,012.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 50.00 | 21,697.00 | | $14,423.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 475.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | (130.00) | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 32,465.00 | $3,718.65 | $0.00 | 3,710.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,060.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 27,875.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,721.94) | | | - | 31,350.00 | $1,721.94 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,777.15) | | | 175.00 | 36,295.00 | $3,853.15 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | | $7,021.00 | $20,688.00 | 14,363.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,712.00 | | $33,338.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 106.38 | 5,409.58 | | $31,911.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 3,850.00 | $15,019.65 | $32,804.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 12,480.00 | | $8,184.00 | 7,211.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 302.03 | 36,391.98 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | $4,633.65 | $33,296.00 | 3,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,702.20) | | $1,225.00 | 125.00 | 8,500.00 | | $29,205.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 17,275.00 | | $10,475.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 25.00 | - | | $30,346.00 | 7,893.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | | - | 30,250.00 | $2,285.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 3,671.00 | | $27,967.00 | 8,906.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($574.51) | | | - | - | $2,143.00 | $15,271.00 | 13,406.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.32 | 6,750.05 | | $30,236.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($618.80) | | $1,225.00 | 50.00 | - | $4,724.80 | $34,391.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 4,728.00 | $3,718.65 | $32,022.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,044.00) | $3,710.92 | ($733.95) | | $1,225.00 | | - | | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | | 125.00 | 5,937.00 | | $21,938.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($688.09) | | $1,225.00 | 40.00 | 2,500.00 | $2,616.09 | $29,703.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 20,986.00 | | $15,084.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 213.00 | $3,718.65 | $35,887.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | | $35,353.00 | $35,488.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 175.00 | 12,605.43 | $3,718.65 | $24,795.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 103.00 | $3,697.65 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $10.00 | - | 725.00 | $4,205.65 | $35,788.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 25.00 | - | $3,780.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,091.50 | $3,718.65 | $29,260.00 | 1,781.00 |
| 202001 | YC | | $0.00 | | | | | | $0.00 | - | | $1,662.34 | $1,570.34 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | | $37,512.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $2,501.00 | $30,251.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,564.00 | | $20,239.00 | 11,372.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,680.05) | $1,225.00 | | - | 37,295.00 | $3,756.05 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($686.59) | | | | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,774.42) | $1,225.00 | | - | 37,370.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 80.00 | $3,727.15 | $35,987.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($763.14) | | | - | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 27,826.71 | $7,422.00 | $0.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,701.67) | $1,225.00 | | - | 37,285.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | $1,225.00 | | 145.00 | 30,360.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 250.00 | 37,525.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 695.00 | 36,377.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($613.63) | $0.00 | | - | 3,750.00 | $4,251.00 | $29,051.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 90.00 | - | $2,391.06 | $30,409.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $0.00 | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | $0.00 | | - | - | $37,320.00 | $37,320.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,080.64 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 1,299.68 | - | $7,557.32 | $37,962.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | $0.00 | | - | - | $10,026.00 | $10,026.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | | 20.00 | 22,895.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($582.29) | $1,225.00 | | 138.17 | 32,642.45 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | | | - | 7,210.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 24,330.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 300.00 | 763.00 | $4,018.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 425.00 | - | $2,960.65 | $36,962.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 1,500.00 | | $23,890.00 | 13,288.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,915.65 | $36,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 275.94 | 2,507.39 | | $34,058.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 50.00 | 13,136.00 | | $14,164.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($760.99) | | | 140.95 | 9,814.32 | | $19,346.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,398.00 | $3,720.65 | $32,654.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($630.19) | $1,225.00 | | - | - | $7,907.19 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | - | - | $8,387.00 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,164.00 | $3,718.65 | $29,886.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,755.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 26,451.00 | | $9,724.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,447.00 | $3,718.65 | $30,603.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,447.00 | $3,698.65 | $30,603.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,108.00 | $3,718.65 | $23,851.00 | 3,711.00 |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | $22,420.00 | $22,420.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,081.92 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 17,645.03 | | $22,313.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($596.20) | $0.00 | 246.09 | 50.00 | $5,623.86 | $34,136.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | $1,225.00 | 250.00 | 32,769.00 | $3,858.65 | $4,826.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($598.14) | | 75.00 | 29,160.00 | $598.14 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | 375.00 | 3,811.00 | $3,710.65 | $32,606.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 20.00 | 1,250.00 | $4,995.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($634.34) | | 175.00 | 13,836.81 | | $15,447.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 1,088.00 | $3,718.65 | $18,333.00 | 14,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | - | 133.00 | $3,718.65 | $37,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 14,681.00 | $3,718.65 | $17,658.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | - | $6,059.65 | $35,962.00 | 2,449.00 |
| 202001 | YC | | $27,750.00 | | | | | | - | 21,479.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | - | - | $2,853.00 | $30,603.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 20.00 | 6,697.00 | $4,913.65 | $30,603.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 150.00 | 17,465.00 | $3,718.65 | $12,068.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 145.00 | 24,470.00 | | $10,500.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 25.32 | 193.64 | | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 19,899.00 | | $15,211.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 3,491.00 | $3,779.65 | $29,899.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | - | - | $3,898.65 | $37,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 50.00 | 28,000.00 | | $8,183.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,661.41) | $1,225.00 | 20.00 | - | $5,229.41 | $38,787.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 15.95 | 15,000.00 | $3,781.15 | $24,753.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,705.97) | | 20.00 | 4,155.50 | $3,906.97 | $31,977.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,705.97) | | - | 36,185.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($603.74) | $1,225.00 | 150.64 | - | | $25,312.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | 50.00 | 1,413.00 | | $27,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 12,585.00 | $10,248.65 | $29,870.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 20.00 | 6,707.00 | | $29,363.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | - | - | $3,468.65 | $37,212.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | $0.00 | - | - | $40,233.00 | $37,512.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | - | $3,718.65 | $29,104.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 10.64 | 36,500.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,649.13) | | - | 4,674.00 | | $25,954.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($683.56) | $0.00 | 320.00 | 19,239.00 | | $10,091.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 16,385.00 | $3,748.65 | $19,727.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 1,500.00 | 2,625.00 | $3,668.65 | $36,120.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 20.00 | - | $3,785.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 6,499.00 | $3,718.65 | $29,426.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 20.00 | 3,229.63 | $4,500.00 | $32,060.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 43,160.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 183.00 | $3,718.65 | $35,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 140.00 | - | $362.00 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | - | - | $4,080.00 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | 36,050.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,932.76 | | | $1,225.00 | 50.00 | 1,350.00 | | $33,369.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 5.32 | 37,000.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,103.18 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 95.00 | 37,440.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 11,343.00 | | $24,707.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,914.00 | $3,718.65 | $11,290.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,695.00) | | | - | 6,430.00 | $3,895.00 | $29,744.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | $1,225.00 | - | 31,000.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 125.00 | 29,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($740.72) | | | 125.00 | 29,135.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($607.69) | | | 250.00 | 11,432.00 | | $11,616.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 8,787.00 | $3,698.65 | $27,283.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($608.76) | | $1,225.00 | 10.64 | 30,288.18 | $608.76 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($633.29) | | $1,225.00 | 26.59 | 172.46 | $617.34 | $18,049.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | $3,614.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 200.00 | 29,600.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 24,154.00 | $14,218.65 | $5,398.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 179.99 | 37,600.68 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 98.50 | - | $4,302.62 | $32,059.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,669.64) | | | - | 36,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | | (110.00) | 1,670.00 | $130.00 | $34,509.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($685.86) | $25.00 | | 150.00 | 29,040.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 15.96 | 37,290.96 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 29,115.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 38.00 | $3,368.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 1,830.50 | $322.65 | | 34,352.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($746.29) | | $1,225.00 | 221.92 | 30,443.13 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 350.00 | 36,550.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 36,000.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,316.18 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | 14,620.00 | $14,620.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 610.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 30.64 | 34,835.64 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,811.00 | | $31,864.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 15,973.00 | | $20,077.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,500.00 | $3,959.65 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($645.56) | | $1,225.00 | - | 30,380.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 120.00 | 38,680.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 165.00 | 29,680.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,305.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($718.95) | | | 270.10 | 29,254.90 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 17,236.00 | | $20,069.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 9.00 | | $25,255.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($730.21) | | $1,225.00 | - | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 70.00 | 29,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,688.06) | | $1,225.00 | - | 37,200.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | $1,225.00 | 125.00 | 31,630.64 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,067.93 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,400.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 27,810.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,719.00) | $3,600.00 | ($1,328.10) | | | - | 2,047.32 | $3,047.10 | $34,120.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,703.71) | | | - | 36,120.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 36,695.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($677.80) | | | 145.00 | 30,441.60 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,751.48) | | | - | - | $3,875.48 | $34,232.00 | 2,029.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 10.64 | - | $4,133.40 | $31,930.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 8,444.00 | | $28,231.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 3,273.72 | 28,824.25 | | $8,863.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 20.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,764.65) | | | 145.00 | 36,420.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 40.00 | $3,718.65 | $33,637.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 10,148.40 | | $23,251.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,652.41) | | $1,225.00 | - | 37,825.00 | $3,728.41 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,112.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,065.95 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $3,646.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($766.00) | $3,600.00 | ($489.30) | | $1,225.00 | 1,158.18 | 3,426.32 | | $34,987.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 29,048.00 | $3,698.65 | $6,389.00 | - |
| 202001 | YC | | $0.00 | $1,175.00 | | $0.00 | | | | - | 21,660.00 | $20,495.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,078.40 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($645.05) | | | 20.00 | 27,805.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 34,952.00 | | $0.00 | |
| 202001 | YC | | $0.00 | | | $0.00 | | | $0.00 | | - | 35.64 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,037.00 | $3,718.65 | $0.00 | 33,238.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 10.00 | 36,205.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 250.00 | 29,650.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,313.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($544.13) | | $1,225.00 | 1,431.50 | - | $6,852.63 | $37,975.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,670.00 | | | $1,225.00 | - | 37,345.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 250.00 | 37,826.20 | $4,943.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,678.75) | | | 80.00 | 35,407.00 | $0.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | $1,225.00 | - | 37,695.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($633.57) | | $1,225.00 | - | 5,901.00 | | $24,334.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | $0.00 | 390.96 | 28,140.96 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | $37,675.00 | $37,675.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 130.32 | 37,405.32 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 26,136.00 | | $10,084.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,220.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,684.41) | | | - | 27,955.00 | | $6,615.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,115.96 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 17,986.00 | $3,718.65 | $18,064.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 4,515.00 | $3,719.65 | $31,770.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,950.00 | | $7,111.00 | 22,081.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | - | $3,678.65 | $32,052.00 | 3,711.00 |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | $26,084.00 | $26,199.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($628.38) | | | - | - | $5,896.38 | $34,308.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 20.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | $15,982.00 | $5,636.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 3,821.60 | | $31,360.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 33,828.00 | | $3,447.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,090.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,250.00 | $9,664.65 | $18,178.00 | 17,532.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 34,921.60 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 21,611.00 | | $14,439.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 876.68 | 4,569.68 | | $33,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 12,648.00 | | $24,752.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.00 | 36,075.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $8,437.00 | $36,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 3,840.00 | | $33,455.00 | |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 2,525.00 | $23,964.00 | $17,691.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 8,681.00 | | $25,202.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,835.65 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,958.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,627.00 | $3,718.65 | $25,798.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 50.00 | 4,022.08 | $3,718.65 | $32,051.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($49.65) | | | - | 29,010.00 | $1,309.65 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 16,178.00 | | $18,647.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 171.27 | 32,510.27 | | $0.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 125.00 | 3,867.00 | $4,943.65 | $33,533.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,718.49) | | | 125.00 | 19,939.00 | $3,794.49 | $13,892.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 15.95 | - | $4,013.00 | $31,763.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,731.10) | | | - | 24,711.00 | | $11,359.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,753.65 | $37,487.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $9,208.65 | $37,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,064.73 | | $0.00 | |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | | - | | $4,523.00 | $33,736.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 52.52 | 3,643.69 | | $0.00 | 32,437.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 25,602.00 | | $11,673.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,655.19) | | | - | 9,385.00 | $3,731.19 | $13,332.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 28,995.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 1,175.00 | | $0.00 | 35,000.00 |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $8,376.00 | $31,909.00 | 2,721.00 |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | | $0.00 | |
| 202001 | YC | | $0.00 | | | | | | $30.00 | - | 2.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,295.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($642.94) | | $1,225.00 | - | 22,672.00 | | $6,323.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,711.40) | | $1,225.00 | - | 37,345.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | 130.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $25.00 | - | - | $2,543.00 | $30,292.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 146.27 | 3,965.27 | $3,718.65 | $33,456.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 4.00 | 20,342.00 | | $15,728.00 | |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($759.94) | | | - | 30,270.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 145.00 | 36,195.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 29,214.05 | | $0.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 44,300.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 29,820.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | $1,225.00 | 30,595.00 | 60,800.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 146.28 | 32,650.55 | | $4,812.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,325.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 31,588.00 | | $4,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 175.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,069.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,562.68 | - | $3,792.97 | $38,912.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 250.00 | 36,210.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,020.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 1,371.00 | $3,668.65 | $34,377.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($754.89) | | $1,225.00 | 50.00 | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,633.37) | | | 21.28 | 7,346.64 | $3,672.14 | $28,714.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,672.22) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 150.92 | 8,597.92 | | $28,828.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,697.38 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($49.33) | | $1,225.00 | 36.05 | 31,030.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,970.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($599.74) | | | - | 29,220.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,060.64 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,072.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,927.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 42,965.00 | $18,008.65 | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 4,240.00 | $25,807.00 | $0.00 | 18,074.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 14,531.00 | | $23,976.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,658.35) | | | 125.00 | 36,215.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 300.00 | 16,944.29 | $3,718.65 | $12,825.00 | - |
| 202001 | YC | | | | | | | | | - | 10.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 10.64 | 37,285.64 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,682.33) | | | - | 9,932.30 | | $24,908.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $8,137.00 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,196.00 | $3,718.65 | $24,854.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,875.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,688.17) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 338.18 | 36,548.81 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,681.10) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | | 20.00 | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 550.00 | 34,847.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($624.74) | | | - | 13,144.00 | | $4,861.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,925.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 1.50 | 4,030.50 | | $32,081.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | | $7,896.00 | $4,185.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 6,432.00 | | $29,716.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 342.88 | 6,652.17 | $3,698.65 | $30,998.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 3,235.00 | | $28,098.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,147.00 | | $8,951.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 24,675.01 | | $8,863.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $5,080.65 | $37,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 46.00 | $3,718.65 | $37,249.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 113.00 | $3,718.65 | $35,987.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,607.70) | $1,225.00 | | - | 1,000.00 | $4,920.70 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | | - | 31,370.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,692.00 | $3,718.65 | $30,358.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 4,467.00 | $6,815.65 | $34,804.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 1,250.00 | $4,785.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,750.00 | $6,330.65 | $34,912.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($582.14) | $1,225.00 | | 37.22 | 21.27 | $7,841.19 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 345.32 | $3,918.65 | $36,835.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 350.00 | 2,500.00 | $5,880.65 | $38,261.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,268.65 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 29,413.00 | | $0.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,746.10) | | | - | - | $7,222.10 | $25,593.00 | 12,444.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $337.00 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 150.00 | - | $7,987.00 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 8,525.00 | $3,718.65 | $28,890.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 21,281.00 | | $13,722.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($596.21) | $1,225.00 | | - | - | $4,063.71 | $33,706.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | - | $2,797.00 | $30,567.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 19,838.00 | | $8,106.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($558.06) | $1,225.00 | | - | 28,485.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 10,251.00 | | $17,597.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,770.90) | | | 20.00 | 7,692.50 | | $24,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 10,816.00 | | $20,224.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,030.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,755.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 36,310.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 425.00 | 28,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | $0.00 | | - | 15,080.00 | | $11,697.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,380.00 | | $23,670.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($681.91) | | $1,225.00 | - | - | $7,958.91 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,670.00 | ($1,773.65) | | $1,225.00 | 523.90 | 12,057.20 | | $20,718.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,673.68 | - | $8,933.32 | $39,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | | $3,905.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 2,642.75 | $1,859.00 | $34,757.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 11,587.00 | | $24,483.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 378.65 | 2,463.38 | $2,809.50 | $33,511.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,694.86) | | | - | - | $4,832.86 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,699.62) | | | - | 28,810.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 5,070.92 | | $33,133.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,671.33) | | | - | 183.50 | $3,747.33 | $35,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 6,168.00 | | $22,952.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 5.32 | 36,100.00 | $3,743.71 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 15,065.54 | | $17,365.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 2,412.50 | $6,619.15 | $37,787.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 13,205.00 | $3,720.65 | $19,197.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 8.00 | 25,916.00 | | $1,608.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | | | | | - | 4,100.00 | $27,539.00 | $22,594.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | | 125.00 | 31,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 4,546.00 | $3,081.65 | $33,938.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 137.20 | 5,086.50 | $3,380.49 | $30,793.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 50.00 | 4,370.00 | $3,668.65 | $31,680.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($732.59) | | | - | 29,010.00 | $732.59 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($703.99) | | | - | 29,030.00 | $703.99 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,880.65 | $37,437.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($125.00) | | | 145.00 | 29,135.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | | | | | | | - | | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,673.39) | $0.00 | | 125.00 | 36,245.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,280.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 195.00 | 36,245.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $6,065.65 | $8,321.00 | 30,116.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 60.00 | 36,200.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 74.45 | 74.45 | $2,457.68 | $31,458.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 39,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 56.90 | 36,132.17 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 300.00 | 3,715.00 | | $33,810.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,130.06 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | | - | - | $10,167.00 | $34,206.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 5,481.00 | | $31,919.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,766.76) | | $0.00 | 250.00 | 6,416.00 | $5,067.76 | $34,451.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 71,629.00 | $35,552.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($608.62) | | | 425.00 | 28,385.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 4,989.00 | $3,718.65 | $32,411.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 42.56 | 34,977.04 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,275.00 | $3,668.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,700.76) | | $1,225.00 | 20.00 | 37,150.00 | $3,756.76 | $0.00 | - |
| 202001 | YC | | $13,875.00 | $2,350.00 | | $1,800.00 | | | | - | 36,050.00 | $18,025.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 4,000.00 | $3,758.65 | $32,160.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 145.00 | 1,772.00 | | $25,998.00 | - |
| 202001 | YC | | $5,000.00 | $0.00 | | $0.00 | | | | - | 5,020.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,673.68 | - | $5,769.75 | $39,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 195.00 | 26,964.00 | $3,644.65 | $20,446.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 150.00 | 18,387.00 | | $9,874.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 270.00 | 2,908.00 | $3,858.65 | $33,862.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,642.18 | - | $4,138.47 | $39,337.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,645.50) | | | - | 29,207.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($581.05) | | | - | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | 5.32 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 7.60 | 38,000.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 20,504.25 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $1,225.00 | 341.18 | - | | $30,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,439.35 | - | | $3,678.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 25,525.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 20.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 31,497.00 | $3,678.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,525.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | | | | $1,225.00 | 297.86 | 29,251.59 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($572.77) | | | 125.00 | 11,052.00 | $6,098.77 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,665.50) | | $1,225.00 | 20.00 | 2,250.00 | $6,633.50 | $37,937.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 38,524.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 21.27 | 36,277.45 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,363.00 | $3,718.65 | $35,912.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | | $37,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 41,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,315.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 27.57 | 36,199.96 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 326.00 | $3,881.65 | $35,887.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 138.90 | - | $2,129.74 | $31,279.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 305.35 | 28,136.02 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,092.00 | $3,718.65 | $33,958.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,705.08) | | $1,225.00 | - | 37,295.00 | $3,781.08 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 675.00 | 37,970.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | | 125.00 | 31,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,420.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 40.00 | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,800.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 29,854.50 | $3,731.15 | $6,258.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($727.19) | | | 167.54 | 1,288.00 | | $28,196.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,995.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 131.00 | 34,896.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,245.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,200.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($615.79) | | | - | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $1,225.00 | 145.00 | 7,308.50 | | $21,818.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($622.19) | | $1,225.00 | 125.00 | 10,298.00 | $622.19 | $20,062.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 230.00 | 29,765.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 27,945.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 3,067.00 | | $33,033.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 224.99 | 2,419.18 | $3,618.66 | $33,840.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($694.80) | | | 120.00 | 29,165.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 38,873.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,048.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | - | $6,939.15 | $30,176.00 | 9,097.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,118.18 | 2,656.18 | $3,718.65 | $35,737.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 42.54 | 37,325.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | | $9,107.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 35,020.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 35.96 | 35,966.28 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | | $0.00 | - | 1,499.30 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 375.00 | 6,264.00 | $4,943.65 | $31,386.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 20.00 | 12,365.00 | | $24,910.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | - | | $26,762.00 | 10,462.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 20.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | | | | $1,225.00 | 125.00 | 29,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 2,687.01 | 500.00 | $11,361.32 | $40,462.00 | 1,500.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 550.00 | 37,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 185.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,665.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 28,554.00 | $3,718.65 | $7,496.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 59.90 | - | | $26,317.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,696.21) | | | 20.00 | 34,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 10,597.00 | | $25,578.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 36,400.00 | $2,918.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $0.00 | | | $0.00 | - | - | $4,052.36 | $36,513.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,100.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 29,349.00 | $3,718.65 | $6,721.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $50.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($680.76) | | | 150.32 | 29,178.36 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,814.58) | | | - | 36,050.00 | $3,890.58 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 36,050.00 | $6,871.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 270.00 | - | $5,752.65 | $31,506.00 | 7,423.00 |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | $6,887.00 | $6,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,652.72) | | | 15.00 | 34,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 34,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 15,650.00 | | $20,400.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,245.00 | - | 18,000.00 | $4,263.25 | $19,590.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 90.08 | - | $3,876.87 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | | | $1,225.00 | 20.00 | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 27,635.50 | | $8,414.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 17,981.00 | | $16,864.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($648.26) | | $1,225.00 | 514.78 | - | | $31,427.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,874.50) | | $1,225.00 | 475.00 | 33,552.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 374.99 | 35,243.91 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,525.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 40.00 | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | 1,500.00 | $13,382.00 | $13,382.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,694.28) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | (130.00) | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 35,170.00 | 69,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $1,175.00 | | $0.00 | | | $0.00 | - | 37,310.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 125.00 | 30,360.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,776.00 | | $25,336.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,520.00) | $3,600.00 | ($1,153.35) | | $1,225.00 | 1,769.68 | 875.00 | $2,800.00 | $37,712.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,195.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 70.00 | 24,865.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($649.04) | | $0.00 | 145.00 | 29,135.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 125.00 | - | $15,710.00 | $37,162.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 40.00 | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 5,000.00 | | $33,503.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,727.22) | | | - | 36,120.00 | $3,803.22 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,776.50 | | $3,273.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 275.00 | 36,900.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 395.00 | 28,341.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 147.49 | 12,549.62 | | $23,584.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 346.36 | 1,270.00 | $4,774.45 | $38,673.00 | - |
| 202001 | YC | | $0.00 | | | | | | $115.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.23) | | | 10.00 | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,163.68 | - | $5,903.32 | $36,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 12,217.00 | | $23,788.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 20.00 | - | $8,462.00 | $37,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $7,715.65 | $37,362.00 | 2,450.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,036.00 | | $25,944.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,493.40 | $3,718.65 | $29,664.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 5,121.50 | $3,718.65 | $31,079.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $3,718.65 | $37,111.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 15,623.00 | $3,718.65 | $20,427.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 50.00 | $3,718.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,950.00 | $9,705.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 550.00 | 8,113.00 | | $29,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | - | $237.00 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,304.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,282.50 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $5,000.00 | $0.00 | | $0.00 | | | $1,225.00 | - | 6,225.00 | $17,219.00 | $17,219.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $27,253.00 | 11,146.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $7,271.65 | $26,975.00 | 10,976.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 250.00 | 33,462.00 | | $1,419.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 4,447.00 | $3,698.65 | $32,828.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($59.54) | | | 25.00 | 1,405.00 | $59.54 | $26,370.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($759.44) | | $1,225.00 | 20.00 | 30,255.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($558.99) | | | - | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 100.00 | | $3,838.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,507.00 | $3,718.65 | $28,668.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,149.00 | $8,543.65 | $27,313.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($581.80) | | $1,225.00 | 90.00 | | $7,673.80 | $37,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 34,134.00 | $3,543.65 | $8,523.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $3,515.65 | $37,112.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | | $21,369.00 | $21,364.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,262.80 | | $24,955.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $6,254.65 | $37,362.00 | 2,449.00 |
| 202001 | YC | | $0.00 | | | $0.00 | | | $0.00 | - | 28.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 30.20 | | $3,905.75 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,679.19) | | $1,225.00 | 5.32 | 2,985.45 | $10,997.18 | $33,567.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($558.58) | | | - | 29,010.00 | | | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 23,513.00 | | $5,462.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 500.00 | 1,013.00 | | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | $3,718.65 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,000.00 | $3,718.65 | | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | $39,519.00 | $39,519.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $5,020.65 | $37,162.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($553.98) | | $1,225.00 | 20.00 | 1,260.00 | $9,070.98 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | $6,340.65 | $36,287.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | | $37,487.00 | $35,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | | | | $1,225.00 | 50.00 | | | $13,528.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($762.59) | | $1,225.00 | 90.00 | | $6,822.00 | $27,065.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | $1,225.00 | 1,596.68 | | $8,440.32 | $39,012.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,797.77) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 3,595.00 | | $33,825.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 1,457.00 | $3,718.65 | $34,738.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,735.69) | | $1,225.00 | - | 2,467.00 | | $34,878.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 45.00 | | $36,287.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | | $1,740.50 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,399.00 | $3,718.65 | $34,651.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 32.00 | $4,975.65 | $20,597.00 | 16,724.00 |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 20.00 | - | $5,028.00 | $32,650.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 55.00 | 3,030.00 | $3,812.65 | $33,044.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 6,698.00 | $3,718.65 | $33,025.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $35,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 7.00 | 162.00 | $3,711.65 | $33,167.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 35.95 | 13,470.50 | | $20,150.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,723.12) | | | - | 505.00 | $4,049.12 | $35,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 1,200.00 | $5,440.65 | $37,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 6,443.00 | | $29,627.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,020.00 | $3,718.65 | $25,030.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 3,021.00 | $3,718.65 | $34,254.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 2,875.00 | $7,155.65 | $35,700.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 2,006.00 | | $29,234.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 4.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 2,387.50 | $7,485.65 | $37,799.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | - | $3,773.65 | $37,512.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 125.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,642.65) | | | 21.27 | 40,555.08 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,320.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | (80.00) | 50.00 | $6,205.65 | $39,787.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 31,571.00 | | $5,829.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,275.00 | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,930.00 | $37,512.00 | - |
| 202001 | YC | | $5,000.00 | $0.00 | | $0.00 | | | | 5.20 | 2,790.60 | $5,826.00 | $8,079.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,903.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,831.97) | | | 130.32 | 8,292.32 | $3,907.97 | $14,888.00 | 13,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,770.90) | | | 30.64 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $2,800.00 | $37,637.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,670.00 | ($1,733.56) | | | 60.64 | 30,377.23 | $1,722.92 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | - | $3,735.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 175.00 | 37,440.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $337.00 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,632.72) | | | - | - | $3,733.72 | $36,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,793.41) | | | - | 3,911.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,951.00 | $3,718.65 | $24,099.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 33,170.00 | 66,000.00 | | $0.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,341.00 | | $26,771.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,258.07 | | - | - | $3,544.37 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 50.00 | 7,963.00 | $7,000.00 | $29,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $2,443.65 | $0.00 | 36,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,539.00 | $3,700.00 | $29,800.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 6,228.00 | | $31,196.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,758.44) | | | - | 36,120.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,824.65) | | | 70.00 | 36,120.00 | $3,900.65 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 88.00 | | $37,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 1,079.68 | - | | $5,387.32 | $35,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,368.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 7,126.00 | | $27,700.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,680.40) | $1,225.00 | | 20.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($62.85) | $1,225.00 | | - | 2,863.00 | | $26,112.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($604.28) | | | 10.64 | 29,033.28 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 50.00 | - | $992.00 | $28,742.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,461.00 | $4,440.65 | $12,193.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,733.09) | | | 20.00 | 34,915.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,722.06) | $1,225.00 | | - | | | $24,323.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,057.00 | $3,718.65 | $25,077.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,750.69) | | | 275.00 | 4,552.00 | $4,101.69 | $32,118.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,740.05) | | | - | 36,120.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 29,860.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 50.00 | 27,875.00 | $75.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $7,810.65 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,150.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 50.00 | 1,551.50 | $3,444.32 | $33,002.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 37,453.92 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 1,158.08 | 2,411.08 | $3,718.65 | $36,022.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,090.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 125.00 | 29,120.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,960.49 | ($1,642.65) | $1,225.00 | | 125.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 80.64 | 6,925.95 | $2,510.31 | $25,277.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,264.31 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,656.39) | | | - | 35,076.00 | | $0.00 | 2,474.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,607.70) | $1,225.00 | | - | 2,500.00 | $6,219.70 | $37,253.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,533.00 | | $24,517.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,300.00 | | $0.00 | - |
| 202001 | YC | | $5,000.00 | $0.00 | | $0.00 | | | | - | 5,000.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($719.79) | | | - | 29,030.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,800.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 15,452.00 | | $16,061.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,065.60 | $3,734.25 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,827.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($653.06) | | | - | 35,215.86 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | $1,225.00 | | 195.00 | 29,100.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($568.45) | | | - | 21,723.34 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 435.94 | - | $3,911.76 | $33,887.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 29,000.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | $12,922.00 | $12,922.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 1,690.00 | $3,718.65 | $34,400.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,680.85) | | | 125.00 | 12,936.00 | $3,596.85 | $23,114.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 500.00 | $4,435.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($679.04) | | | - | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($715.64) | | $1,225.00 | - | - | $5,607.00 | $34,582.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 30.64 | - | | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 675.00 | 26,334.39 | | $8,863.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 96.00 | | $34,017.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 100.74 | 7,169.37 | | $28,976.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,834.00 | | $30,216.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 26,714.00 | | $9,373.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,350.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 203.37 | 27,770.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($715.64) | | $1,225.00 | 150.32 | 30,365.32 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | | | | | - | 60.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($677.79) | | $1,263.00 | 270.10 | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,568.00 | | $26,982.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 300.00 | 36,300.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 27,000.00 | | $5,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,648.65 | $37,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $25.00 | 125.00 | 10,442.00 | | $11,724.00 | 13,750.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,718.65 | $18,387.00 | 15,755.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,661.50 | 329.27 | $6,639.47 | $39,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 175.00 | 10,647.50 | $3,718.65 | $28,040.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,242.00 | | $30,920.00 | - |
| 202001 | YC | | $5,000.00 | $0.00 | | $0.00 | | | | - | 3,096.20 | $10,156.20 | $8,349.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,685.49) | | | 20.00 | 24,552.00 | | $11,608.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 183.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | $1,225.00 | 1,598.66 | - | $8,701.34 | $39,169.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 2,176.76 | - | $4,787.98 | $41,037.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,366.68 | - | $8,216.50 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | | | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 32,625.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | | $28,532.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 13,645.00 | $3,698.65 | $23,755.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 31.92 | 13,507.00 | | $23,478.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 106.68 | 8,869.68 | | $28,512.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | $15,654.50 | $15,342.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | (130.00) | 495.00 | $3,718.65 | $37,111.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | | $2,015.00 | $29,661.00 | 8,404.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 37,400.00 | $19,037.65 | $7,632.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 191.00 | 1,766.00 | $3,527.65 | $32,354.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | ($101.80) | | | 4.00 | | $1,779.80 | $23,263.00 | 6,184.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 4,899.00 | $3,718.65 | $31,198.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($571.79) | | | 125.00 | 19,411.50 | | $8,661.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($604.66) | | | - | 12,204.32 | $604.66 | $16,831.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 653.54 | 33,715.00 | $1,518.46 | $2,172.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 18,436.00 | | $16,334.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,713.31) | | $1,225.00 | 20.00 | 20.00 | $3,826.31 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,259.00 | $3,718.65 | $6,738.00 | 20,108.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,617.82) | | $1,225.00 | - | 37,275.00 | $3,693.82 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 375.00 | - | | $30,474.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,575.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 964.18 | - | $4,647.82 | $34,637.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 88.00 | $3,718.65 | $37,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 138.00 | $3,698.65 | $37,137.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | | 215.79 | 27,768.70 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 120.00 | - | | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,667.53) | | | - | 36,050.00 | $3,743.53 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 60.00 | 35,829.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($523.61) | | $1,225.00 | 20.00 | 30,235.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 1,802.00 | $3,718.65 | $33,023.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($639.59) | | $1,225.00 | 20.00 | | $2,588.63 | $33,565.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,724.84) | | | - | 34,825.00 | $3,800.84 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 18,156.00 | | $19,119.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 10.64 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,388.64 | 1,914.24 | $3,717.65 | $36,776.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 270.00 | 9,707.00 | $3,198.65 | $28,061.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,642.18 | - | $8,719.82 | $39,337.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $3,755.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 250.00 | 6,824.00 | | $21,196.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $4,268.65 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 70.69 | 28,983.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 8,000.00 | 44,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($409.00) | $3,600.00 | ($171.94) | | $1,225.00 | 50.00 | 13,413.00 | | $23,862.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 10,665.00 | | $24,290.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($642.94) | | $1,235.00 | - | 10.00 | $7,519.94 | $37,112.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | $4,408.00 | $1,687.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 650.00 | 36,700.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,675.12) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,075.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,656.18 | | $8,000.00 | $39,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 178.18 | 7,502.18 | $3,718.65 | $0.00 | 28,726.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 497.27 | 36,526.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 26,741.00 | | $10,534.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 36,175.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,933.40 | $3,699.45 | $27,019.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,175.00 | $3,718.65 | $31,895.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 425.00 | 4,661.00 | $3,718.65 | $33,039.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 28,020.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 39.94 | 189.00 | $3,678.71 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($673.39) | | | 20.00 | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,782.65) | | $1,225.00 | 170.00 | 37,255.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | 125.00 | | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 12,012.50 | | $25,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 21.27 | 36,253.18 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 195.00 | 35,170.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,680.11) | | $1,225.00 | 20.00 | - | $4,800.82 | $34,030.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($547.98) | | $1,225.00 | 20.00 | - | $9,606.98 | $37,112.00 | 2,202.00 |
| 202001 | YC | | $27,750.00 | | | | | | $0.00 | 251.00 | 29,225.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 36,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,302.05 | | 20.00 | | | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 475.00 | 37,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 40.00 | 7,997.50 | $2,228.65 | $27,962.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 30,430.00 | | $0.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 375.00 | - | | $37,412.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,315.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($656.35) | | | 125.00 | 29,135.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 28,628.00 | $3,718.65 | $0.00 | 3,711.00 |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | | $29,790.20 | $29,860.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.98) | | | 20.00 | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,235.00 | | 145.00 | 4,602.00 | $3,668.64 | $31,985.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 110.00 | 34,488.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | (240.00) | - | $3,865.65 | $37,512.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | $0.00 | | | $1,225.00 | 174.76 | 29,160.43 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 40.00 | | $3,840.65 | $37,437.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | $9,800.65 | | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 285.00 | 2,570.00 | $3,698.65 | $1,340.00 | 32,441.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,475.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 27,750.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 13,063.00 | | $24,212.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,382.00 | - | $7,113.00 | $37,450.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 20.00 | 29,015.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 9,323.00 | | $29,113.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,688.91) | | $1,225.00 | - | - | $4,001.91 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | | 20.00 | 27,790.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,858.00 | | $32,067.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,670.08) | | | 326.70 | - | $5,290.38 | $27,329.00 | 8,333.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,345.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,719.54) | | $1,225.00 | - | 36,975.00 | $3,951.60 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 190.00 | - | $4,940.65 | $37,462.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($752.19) | | | - | 29,010.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,650.00 | | $28,392.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | | $0.00 | 38,462.00 |
| 202001 | YC | | $27,750.00 | | | | | | | 125.00 | 27,985.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 25.32 | - | $3,896.00 | $4,716.00 | 26,930.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 8,300.00 | $6,948.65 | $1,589.00 | 38,098.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,047.50 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,915.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 37,800.00 | 75,050.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,300.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 37,275.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,024.00 | | $19,251.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 83.54 | 36,108.22 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 33,556.35 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,740.70) | | | - | 36,112.50 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,599.00 | $3,718.65 | $31,551.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,975.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 22,800.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,377.18 | - | $2,653.47 | $37,587.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 1,899.68 | - | $9,898.26 | $40,962.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 17,460.60 | | $18,714.40 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | | $23,940.00 | 13,767.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,090.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | | | | | | | 50.00 | 26,460.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($591.65) | | $1,225.00 | 125.00 | 30,360.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | $1,225.00 | 1,358.40 | - | $6,306.60 | $36,560.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,436.26 | - | $9,577.74 | $38,009.00 | 2,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,995.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 375.00 | 37,670.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | | $32,638.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 33,225.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,717.00 | | $28,333.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,653.15) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,697.65) | | | 15.95 | 36,146.59 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 24,572.00 | | $11,612.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 124.68 | 827.68 | | $28,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,085.00 | | | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($627.74) | $0.00 | | - | - | $2,420.74 | $7,939.00 | 22,864.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $0.00 | | | | 757.68 | 50.00 | $3,954.32 | $32,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 2.00 | 160.00 | $3,718.65 | $37,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $14,514.48 | $24,387.00 | 13,813.00 |
| 202001 | YC | | $0.00 | | | | | | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,602.96) | | $1,225.00 | 20.00 | - | $6,323.96 | $37,511.00 | 2,449.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,645.82 | - | $4,160.83 | $39,363.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 8,333.98 | | $31,184.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | $0.00 | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | $8,743.65 | $2,522.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 109.27 | 34,911.18 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | - | $3,560.65 | $37,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,570.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 38,520.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,670.00 | | | $1,225.00 | 1,190.68 | 3,046.82 | | $35,362.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | $0.00 | | - | - | $23,827.00 | $23,831.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 3,106.00 | | $32,819.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 18,771.00 | $4,593.65 | $15,432.00 | 3,217.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,500.00 | $3,596.65 | $25,814.00 | 9,622.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 69.79 | 37,307.59 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,262.48 | 50.00 | 50.00 | $8,097.00 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 17,477.00 | | $14,368.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 20.00 | 27,665.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,757.60) | | | 20.00 | 36,410.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 1,702.82 | - | $855.68 | $39,837.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,706.93) | | $1,225.00 | - | 17,728.00 | $3,782.93 | $19,547.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | 456.50 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 13,782.00 | | $22,393.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,802.74 | $24,425.00 | 11,739.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 30,566.56 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,686.61) | | | - | 16,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 85.00 | 27,835.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 2,175.00 | 3,825.00 | | $32,255.00 | 3,390.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 15,670.00 | $3,748.65 | $21,675.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 10,903.00 | | $25,272.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,681.11) | | $1,225.00 | 375.00 | 37,670.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,631.92) | | $1,225.00 | 375.00 | 37,690.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | - | $4,426.00 | $32,176.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 145.00 | 27,870.66 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,069.18 | 626.50 | | $35,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 80.00 | 33,636.35 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,945.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 6,189.00 | | $17,850.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 395.00 | 4,684.00 | $3,698.65 | $24,817.00 | 5,212.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($558.92) | | $1,225.00 | - | 30,255.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 550.00 | 36,600.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,272.00 | $3,718.65 | $31,923.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 24,512.00 | $3,718.65 | $9,438.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 1,355.58 | 561.00 | $2,490.35 | $36,397.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 125.00 | 28,975.00 | | $0.00 | - |
| 202001 | YC | | $21,455.00 | | | | | | | - | - | | $20,753.00 | 6,184.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,642.75) | | $1,225.00 | 20.00 | 153.00 | $3,718.75 | $37,211.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 40.00 | 40.00 | $3,475.00 | $32,450.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 1,184.18 | 812.50 | $1,400.00 | $35,837.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 23.20 | 36,345.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 812.50 | $8,728.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,970.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($749.24) | | | 125.00 | 29,135.00 | $749.24 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,269.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,631.73) | | | | 7,328.70 | $3,707.73 | $28,340.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 100.00 | - | $8,987.00 | $38,736.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 195.00 | - | $5,202.36 | $30,052.00 | 6,670.00 |
| 202001 | YC | | $18,390.00 | $0.00 | | $0.00 | | | $1,225.00 | - | - | $8,967.00 | $23,090.00 | 5,492.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 36,095.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,223.00 | $3,718.65 | $17,847.00 | - |
| 202001 | YC | | $0.00 | | | | | $0.00 | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 175.00 | 13,758.00 | $3,718.65 | $23,571.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($727.55) | | $1,225.00 | 20.00 | 2,194.00 | | $28,041.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | $0.00 | | - | 100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 125.00 | 27,840.00 | | | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | $1,225.00 | 170.00 | - | $8,675.00 | $37,650.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 652.68 | 647.00 | | $31,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 40.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,295.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 13,123.00 | | $22,927.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 7,716.00 | $3,698.65 | $28,334.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $25.00 | | - | 4,740.00 | | $31,310.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 812.50 | $477.50 | $33,774.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 21,485.95 | | $16,796.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,880.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,313.00 | | $25,737.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,637.50 | | $17,519.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,708.08 | 1,680.00 | $2,207.35 | $37,272.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 21,445.00 | | $13,830.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 13,761.00 | $3,650.65 | $23,601.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 14,505.02 | | $21,072.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 188.00 | $3,718.65 | $37,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 20,140.00 | $4,368.65 | $0.00 | 16,500.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 890.68 | 4,944.50 | $4,170.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 8,790.00 | | $28,485.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 26,050.00 | $3,000.00 | $0.00 | 10,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,107.00 | $3,368.65 | $30,129.00 | 1,006.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,148.00 | | $30,902.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 26,633.00 | | $10,642.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 10,073.00 | | $24,226.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 5,378.00 | | $30,722.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 375.00 | - | $5,360.65 | $34,746.00 | 3,175.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,800.00 | | $25,247.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,576.00 | | $17,474.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 375.00 | 11,600.00 | | $26,062.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 154.84 | 8,728.82 | | $28,856.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 3,752.67 | $3,490.32 | $32,109.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 3,134.00 | | $32,940.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,265.00 | | $16,585.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,879.00 | | $33,358.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,925.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,101.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 14,165.00 | | $19,385.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 10,485.00 | | $23,844.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($623.89) | | $1,225.00 | 1,296.68 | - | $6,400.39 | $37,012.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,340.50 | | $25,204.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | | 24,176.00 | | $13,099.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 15.00 | 37,425.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,691.35) | $0.00 | | - | 8,735.00 | | $21,640.00 | 2,227.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,731.66) | | | - | - | | $12,236.00 | 23,884.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 200.00 | 2,408.32 | | $28,640.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 800.00 | $3,824.65 | $33,743.00 | 2,433.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 841.68 | 4,346.50 | | $33,762.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,256.98 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 15,268.00 | | $17,147.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 7,420.68 | | $22,081.00 | 9,500.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,764.32) | | $1,225.00 | 1,178.38 | 2,356.38 | $3,840.32 | $36,167.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 125.00 | | $33,276.00 | 2,919.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 159.70 | 37,615.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 231.35 | 7,643.89 | $3,718.65 | $30,255.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 18,821.00 | | $16,004.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 190.82 | 6,301.96 | $4,569.29 | $29,113.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 175.00 | 5,139.00 | | $28,280.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.88 | 36,175.00 | $3,697.77 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($567.00) | $3,600.00 | ($314.55) | | $1,225.00 | - | 10,633.00 | $881.55 | $26,662.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 27,113.00 | | $7,749.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 8,135.00 | | $33,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,708.35) | | $1,225.00 | 175.00 | 6,199.00 | | $31,126.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,710.38) | | $1,225.00 | - | 38,685.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,473.90 | | $13,389.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 18,945.00 | | $18,355.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 170.00 | - | $4,828.65 | $12,352.00 | 25,001.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 4.50 | - | $3,948.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,752.69) | | $1,225.00 | 445.00 | 37,770.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 35,075.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $3,755.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 37,525.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 32,400.00 | $8,118.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,455.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 139.99 | 19,742.59 | | $7,784.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,849.57 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,250.00 | 20.00 | 100.00 | $3,257.65 | $30,334.00 | 5,500.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 36,200.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 395.00 | | $3,698.65 | $17,798.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 165.00 | 34,970.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 908.18 | 3,946.18 | | $34,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 40.00 | 3,642.00 | | $33,633.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | $4,599.38 | $0.00 | 36,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 10,955.00 | $3,718.65 | $26,320.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 17,239.00 | | $20,086.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,525.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,320.80 | $3,100.45 | $34,336.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,095.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 18.00 | 36,205.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,000.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 9,402.00 | $3,718.65 | $30,998.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 996.00 | | $3,817.00 | 31,934.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,657.21) | | | - | 36,120.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $2,460.00 | 35,769.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 9,066.00 | | $27,966.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 33,600.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 2,746.00 | | $33,304.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,168.44 | 2,797.44 | | $35,596.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 10,231.21 | | $15,414.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 34,895.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 270.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 25,493.00 | | $8,434.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,197.00 | | $14,805.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 13,795.50 | | $9,571.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 304.59 | 38,628.68 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,884.00 | | $0.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 34,124.40 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 328.88 | 36,889.10 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,325.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,732.50) | | | - | 11,758.00 | | $24,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,774.90) | | $1,225.00 | 160.97 | 1,602.00 | $3,834.93 | $34,657.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 37,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 1,534.68 | - | | $38,712.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | - | | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 4,566.00 | $3,716.65 | $31,609.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,274.00 | | $29,776.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 130.32 | 17,181.32 | | $18,524.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 100.00 | $5,263.65 | $36,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,500.00 | $4,112.65 | $33,944.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 1,250.00 | $6,835.65 | $39,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,779.13) | | | - | 36,121.16 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,407.50 | $2,700.00 | $29,047.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 188.00 | $3,718.65 | $37,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,768.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,990.00 | $3,718.65 | $6,476.00 | 25,718.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 3,805.00 | $3,698.65 | $32,280.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,203.90 | | $27,845.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,836.23) | | | - | 36,070.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,506.00 | | $32,544.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,644.00 | $3,718.65 | $15,827.00 | 17,579.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,833.00 | | $0.00 | 3,217.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,137.50 | $8,097.38 | $35,087.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,308.00 | $3,718.65 | $34,987.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,801.75) | | $1,225.00 | - | 1,250.00 | $6,565.75 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 9,334.00 | | $5,617.00 | 15,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 13,095.61 | | $22,954.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 5,272.00 | $3,698.65 | $32,003.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 2,509.00 | $3,443.65 | $21,714.00 | 11,967.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 3,162.00 | $3,348.65 | $34,238.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,645.48) | | | - | 8,983.00 | | $26,996.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 5,020.00 | $6,367.65 | $34,924.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,935.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,080.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 26,860.00 | | $9,190.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 213.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 15,683.00 | | $20,366.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 1,773.00 | $3,718.65 | $32,301.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 4,465.00 | $3,718.65 | $32,810.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,847.65 | $37,287.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | | $30,694.00 | $30,694.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 4,054.00 | $3,455.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 890.68 | 36,400.00 | | $34,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,700.90) | | $1,225.00 | - | - | $4,310.90 | $32,017.00 | 5,597.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 813.00 | $3,718.65 | $36,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 2,500.00 | | $30,355.00 | 1,597.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | - | $908.00 | $32,649.00 | 2,227.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 5,576.00 | $3,718.65 | $30,533.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,684.65 | $38,261.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,942.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 332.48 | 7,605.48 | $3,698.65 | $29,982.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 350.00 | 11,863.00 | | $25,762.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 350.00 | 700.00 | $5,768.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,325.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,325.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,375.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 37,275.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 3,000.00 | $10,975.65 | $35,886.50 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 853.98 | 4,847.60 | $3,718.65 | $32,957.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 20,469.00 | | $14,405.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,755.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,158.00 | $400.00 | $0.00 | 30,517.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $6,780.65 | $37,712.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,638.00 | $6,368.65 | $36,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,257.00 | | $33,793.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,247.00 | $3,718.65 | $3,803.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,731.00 | | $27,319.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,750.05 | $5,505.70 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,377.54 | | $22,022.00 | 3,217.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $5,896.65 | $28,510.00 | 10,943.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 13,900.00 | | $22,150.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 280.00 | 30,495.50 | | $5,704.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 138.00 | $3,718.65 | $37,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | (0.10) | - | $1,026.90 | $38,284.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,733.75) | | $1,225.00 | 1,431.22 | 803.22 | $3,809.75 | $37,973.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 8,208.00 | | $29,067.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,632.15) | | | 125.00 | 30,455.05 | $9,819.25 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,696.00 | | $15,885.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 13,136.00 | | $11,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 300.00 | 36,300.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,650.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 24,450.01 | $14,218.65 | $8,863.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,325.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | $1,225.00 | - | 37,345.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,195.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,320.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,128.60 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 183.00 | $3,698.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,187.50 | $5,930.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | $3,698.65 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 16,587.50 | | $1,491.00 | 18,058.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | | $3,785.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | | $362.00 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 1,000.00 | $4,915.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | - | $6,011.65 | $34,727.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 21,459.00 | $3,718.65 | $0.00 | 14,716.00 |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | 183.00 | $225.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 60.08 | 13,432.00 | | $23,843.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 30,567.91 | $0.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,500.00 | $5,218.65 | $37,087.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,600.00 | | $21,276.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,999.32 | 4,562.00 | $3,894.33 | $34,888.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | $0.00 | $3,600.00 | $0.00 | | $1,225.00 | 1,587.18 | 24.50 | | $39,087.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,671.70) | | $1,225.00 | 250.00 | 37,595.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | $34,779.00 | $34,802.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 380.00 | 3,070.00 | $2,678.65 | $34,605.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,105.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 1,644.00 | $4,354.65 | $36,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,880.65 | $37,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,865.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,748.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,637.50 | $5,909.50 | $36,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 25.50 | - | | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,868.65 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,663.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,005.65 | $37,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | - | $3,530.65 | $37,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,405.00 | $4,985.65 | $36,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,954.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 248.00 | $3,698.65 | $37,049.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 1,011.50 | $4,567.15 | $36,812.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,628.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 625.00 | $4,180.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 50.00 | 27,750.00 | $1,274.00 | $10,849.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | - | $3,885.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 2.00 | - | $4,046.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,696.44) | | $1,225.00 | - | - | $4,009.44 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | | $37,512.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,935.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,747.20) | | $1,225.00 | - | - | $3,890.20 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 395.00 | 2,383.50 | $3,718.65 | $32,402.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,013.00 | $5,301.65 | $0.00 | 36,841.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,055.65 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,274.00 | 3,420.50 | $6,756.15 | $36,912.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,000.00 | $4,405.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,755.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,935.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 2,410.00 | $3,718.65 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,934.00 | $5,464.65 | $36,087.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 270.00 | 1,460.00 | | $36,035.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,698.65 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,683.57) | | $1,225.00 | - | 533.00 | $3,759.57 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 342.00 | - | $4,915.15 | $37,512.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | $33,768.00 | $33,783.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,935.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,755.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 1,007.00 | $3,718.65 | $36,413.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,880.65 | $37,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 170.73 | - | $2,440.77 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 226.00 | $3,718.65 | $37,049.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $4,780.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | - | $5,130.65 | $38,737.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,755.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,255.65 | $37,812.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($845.00) | $3,600.00 | ($559.20) | | $1,225.00 | - | 3,838.50 | $2,379.20 | $33,924.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 20.00 | $4,858.65 | $37,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,728.04) | | | - | 36,140.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 140.00 | $3,718.65 | $37,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,800.00 | $3,718.65 | $36,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 11,445.00 | - | $25,830.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,648.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,835.65 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,639.00) | $3,600.00 | ($1,258.20) | | $1,225.00 | - | - | $4,484.20 | $38,862.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,892.65 | $37,449.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,652.00) | | $1,225.00 | - | - | $3,965.00 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | $0.00 | $3,600.00 | $0.00 | | $1,250.00 | - | - | $3,380.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 35,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 727.70 | $4,193.35 | $37,112.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,363.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | - | $3,305.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 2,416.00 | $4,826.65 | $35,987.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 87.78 | - | $3,717.87 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,628.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,547.68 | - | $3,537.97 | $38,662.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 313.14 | 3,109.00 | $6,500.00 | $36,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 213.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,500.00 | $4,785.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 200.00 | 1,616.00 | $3,643.65 | $34,559.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,540.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 213.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,672.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 400.00 | $3,718.65 | $37,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 375.00 | 17,422.00 | $3,718.65 | $9,787.00 | 9,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 37,380.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 10,553.00 | | $24,397.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,683.66) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,525.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 163.52 | 36,202.88 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,409.80 | 864.80 | $3,718.65 | $37,820.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,683.19 | ($1,642.65) | | $1,225.00 | - | 37,708.19 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,000.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,198.00 | | $8,925.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,446.65 | $31,874.00 | 2,227.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 14,038.62 | | $8,697.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 400.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 350.00 | - | $462.00 | $38,087.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,370.00 | | $20,484.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 183.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 31,136.50 | | $0.00 | 4,913.50 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 9,640.00 | $3,698.65 | $27,635.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 8,222.50 | | $27,952.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 3,353.00 | $3,698.65 | $32,821.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,727.00) | | | 250.00 | 16,220.00 | | $19,260.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,325.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $50.00 | - | 4,020.00 | | $28,814.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 23,503.00 | | $5,395.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,231.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,125.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,767.38) | | $1,225.00 | 125.00 | 37,345.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,045.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 35,040.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 35,075.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 26.00 | 34,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,690.00 | | $17,360.00 | - |
| 202001 | YC | | $27,750.00 | $2,624.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 33,596.35 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,717.16) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 60.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,275.00 | | $25,837.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 24,923.00 | $3,698.65 | $11,167.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,715.95) | | $0.00 | 200.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 17,716.00 | | $18,270.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,910.65 | $37,487.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 4,260.00 | $6,790.65 | $36,087.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 7,525.00 | | $29,770.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 38,625.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,109.00 | | $24,940.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,163.00 | $3,368.65 | $30,637.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,735.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 2,629.00 | $3,593.65 | $20,660.00 | 13,861.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,020.00 | | $32,180.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,005.65 | $37,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,709.31) | | | 213.50 | 18,450.00 | $3,446.81 | $17,600.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 3,496.20 | | $29,462.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 29,840.50 | $3,718.65 | $6,272.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,693.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | | $37,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 43,260.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,648.65 | $37,362.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,621.00 | | $27,679.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,671.83) | | $1,225.00 | | | $3,834.83 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | - | | $33,147.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | | - | | $3,768.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,841.00 | $3,718.65 | $34,434.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,771.15) | | | - | 7,068.00 | $7,064.15 | $29,052.00 | 3,217.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,605.00 | | $29,664.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,210.50 | $3,718.65 | $27,411.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 75.00 | 6,678.00 | $3,643.65 | $29,447.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 15,632.00 | | $20,428.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 20.00 | $3,935.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,300.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 28,077.00 | | $7,973.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 27,971.00 | | $8,079.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,550.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 16,671.95 | $3,718.65 | $14,283.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 1,846.00 | $3,718.65 | $34,329.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $4,554.65 | $11,619.00 | 25,264.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,764.70) | | | 20.00 | 30,760.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,005.65 | $37,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 32,934.00 | | $3,116.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 4,740.85 | 13,465.79 | $3,593.65 | $26,446.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 500.00 | $4,455.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 136.70 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,513.00 | | $25,537.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 3,026.00 | $3,648.65 | $32,024.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,760.65 | $37,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $5,980.65 | $36,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 195.00 | 26,327.00 | $3,648.65 | $6,632.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | - | - | $8,587.00 | $37,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,281.00 | | $29,769.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,976.00 | | $29,074.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 10,410.00 | $3,724.79 | $26,845.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,685.65 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,630.00 | $6,058.65 | $25,294.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,780.00 | $1,274.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,567.00 | $5,077.65 | $36,087.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,835.65 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,638.00 | $6,943.65 | $36,862.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,973.50 | $3,718.65 | $33,250.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 4,000.00 | $4,175.65 | $32,902.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,050.00 | $3,668.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 9,000.00 | 45,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 34,025.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 7,210.00 | | $0.00 | 28,840.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,686.83) | | $1,225.00 | - | 3,638.00 | $6,342.83 | $36,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 35.00 | 36,085.00 | | $0.00 | - |
| 202001 | YC | | $24,520.00 | | | | | | | - | - | $11,132.00 | $29,220.00 | 3,215.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 33,084.00 | | $0.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 160.00 | 1,588.00 | | $34,684.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 28,448.01 | $3,718.65 | $8,863.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,748.00 | $500.00 | $34,547.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,250.00 | | $34,975.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,798.00) | $3,600.00 | ($1,398.00) | | $1,225.00 | - | - | $3,433.00 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $6,435.65 | $37,562.00 | 2,450.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,560.00) | $3,600.00 | ($1,251.77) | | $1,225.00 | 22.00 | - | $3,426.77 | $37,912.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 500.00 | $4,542.70 | $37,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 6.66 | 163.00 | | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,891.00 | $3,718.65 | $24,660.00 | 7,500.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,284.00 | $3,698.65 | $32,786.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 3,296.95 | | $32,877.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,370.00 | | $29,760.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 26,905.00 | | $6,128.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,088.00 | | $24,737.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,051.00 | | $16,774.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 14,291.00 | | $20,659.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,713.35) | | | - | 16,099.00 | | $19,951.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 3,603.50 | | $32,508.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 13,397.00 | | $22,778.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,275.00 | $3,718.65 | $32,795.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 500.00 | $4,285.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 35,135.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 14,300.00 | | $17,101.00 | 2,873.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,227.00 | $3,718.65 | $33,848.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 16,386.00 | | $17,929.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 9,077.00 | | $24,982.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 44.39 | - | $2,000.00 | $37,737.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 150.00 | - | $4,732.65 | $38,431.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 859.88 | 4,012.90 | | $33,892.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | $30,820.00 | $30,820.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 2,789.00 | $3,808.65 | $33,626.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 20.00 | $4,686.65 | $24,622.00 | 9,599.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,068.65 | $37,512.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | | 9,439.00 | | $26,611.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | - | $6,585.70 | $25,112.00 | 12,793.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 35,120.00 | $4,249.65 | $992.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 35,925.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 425.00 | 18,444.00 | | $17,690.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,000.00 | | $29,779.00 | 3,700.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 182.58 | 12,565.53 | $3,718.65 | $23,694.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 12,366.00 | | $23,684.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,632.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,167.00 | $3,718.65 | $30,167.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,697.13) | | | - | 36,050.00 | $3,773.13 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 1,888.00 | $3,718.65 | $34,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,676.50 | | $30,685.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,270.00 | $3,718.65 | $33,217.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 250.00 | 720.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $8,459.65 | $37,562.00 | 2,227.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,428.50 | $1,000.00 | $28,796.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 15.95 | - | $3,192.40 | $37,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 350.00 | $4,155.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 4,091.00 | | $31,584.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 18,963.00 | | $17,107.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,574.50) | | | 20.00 | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | 500.00 | $29,750.00 | $29,250.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $16.51 | 145.00 | 36,211.51 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 14,150.00 | 39,000.00 | $3,848.65 | $11,505.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 11,418.00 | | $22,640.00 | 3,217.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,175.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,688.30) | | | 250.00 | 17,952.00 | $3,764.30 | $18,348.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,118.65 | $37,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 21,494.00 | $3,698.65 | $14,556.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 55.01 | 2,676.00 | $5,251.64 | $36,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | $0.00 | - | 5,250.00 | | $32,085.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 13,239.00 | $4,593.65 | $23,036.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $7,812.65 | $37,162.00 | 2,029.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,742.33) | $1,225.00 | | - | 3,777.00 | | $33,568.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | - | $2,848.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,999.00 | | $21,603.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 854.15 | 1,000.00 | $4,000.00 | $37,737.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 9,566.00 | $3,698.65 | $26,484.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 21,642.00 | | $14,100.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.50 | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,779.00 | $3,718.65 | $31,771.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,345.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | - | | $32,124.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 3,120.90 | $1,768.55 | $29,254.00 | 1,485.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 28,871.00 | $3,718.65 | $7,179.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 20.00 | 37,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 37,380.00 | $3,753.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,300.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,755.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | | 15,845.00 | | $20,205.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | (130.00) | 18,666.00 | | $18,609.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 4,740.00 | $3,718.65 | $32,410.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 23,600.00 | | $13,108.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 34,970.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,805.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,542.50 | $3,718.65 | $32,340.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 375.00 | 1,800.00 | $3,721.65 | $32,973.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 27,868.00 | $3,718.65 | $8,182.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 275.00 | 36,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,935.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,300.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 375.00 | 892.00 | $3,718.65 | $0.00 | 36,416.00 |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | $20,856.00 | $14,472.00 | 3,217.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 120.00 | 2,513.00 | | $32,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 15,271.00 | | $22,029.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3.00 | $3,718.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,764.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 3,781.00 | | $33,494.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 36,073.90 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 23,748.00 | | $12,292.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 30,829.00 | $3,000.00 | $6,446.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 270.00 | 12,273.00 | | $20,811.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | | $31,799.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 20.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,671.44 | ($1,642.65) | | | - | 4,091.00 | $3,647.21 | $31,959.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,498.00 | $3,718.65 | $17,118.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,726.41) | | | - | 11,698.00 | | $24,197.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,709.00 | | $12,058.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,868.65 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 32,899.00 | | $0.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,843.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,935.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 1,536.00 | $3,718.65 | $34,561.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 36,050.00 | $4,643.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 46.28 | 11,577.28 | | $24,494.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 7,773.85 | $3,718.65 | $29,338.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,082.87 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,277.67 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 329.61 | 40,780.12 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,860.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 36,555.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,137.00 | | $20,303.00 | 5,610.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,425.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,683.19 | ($1,642.65) | | $1,225.00 | 30,683.00 | 61,396.00 | | $6,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,402.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 29,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,810.05 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 29,294.00 | $3,718.65 | $1,257.00 | 5,196.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 1,765.68 | - | | $37,862.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,273.00 | | $19,561.00 | 13,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,765.00 | $3,593.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,584.68 | 147.68 | $3,718.65 | $38,712.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,745.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,574.50) | | | - | 36,050.00 | $3,650.50 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,250.00 | | $21,561.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 2,582.50 | | $29,126.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 37,325.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,642.65) | | $1,225.00 | - | | $9,677.41 | $20,587.00 | 17,925.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | (130.00) | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 195.00 | 37,450.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 14,060.00 | | $23,215.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 163.00 | $3,698.65 | $35,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,668.95) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 1,311.50 | 2,381.50 | | $36,225.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,648.27) | | $1,225.00 | 60.00 | 29,712.00 | $3,664.27 | $4,051.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,000.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 109.18 | 36,020.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,325.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,000.00 | $6,368.65 | $34,925.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 16,535.00 | | $19,000.00 | 866.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,317.00 | $3,718.65 | $27,733.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 63.00 | | $37,212.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 138.00 | $3,718.65 | $37,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,540.00 | | $29,294.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,872.00 | $3,780.65 | $32,240.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,825.00 | $3,718.65 | $32,350.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,663.58) | | | - | 17,106.00 | | $19,364.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 257.00 | 8,842.00 | $8,659.65 | $24,286.00 | 2,474.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.32 | 11,113.00 | $3,643.33 | $21,783.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 13,846.00 | $3,718.65 | $22,226.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 24,116.00 | $3,718.65 | $10,709.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,562.68 | - | $3,683.15 | $38,912.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 16,975.00 | $3,718.65 | $27,812.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | - | $3,368.65 | $29,116.00 | 7,230.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 5.32 | | $3,800.33 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 6,077.00 | $4,943.65 | $31,198.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 183.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,582.68 | - | $6,136.47 | $38,912.00 | 2,500.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,625.68 | - | $4,159.97 | $39,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,975.67 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,204.00 | | $26,846.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,730.96 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,433.00 | $3,718.65 | $20,669.00 | 2,474.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,666.24) | | | 20.00 | 32,821.00 | $3,742.24 | $0.00 | 3,217.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,315.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,130.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,150.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,724.50) | | $1,225.00 | - | 5,911.00 | | $30,551.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 183.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 10,483.00 | | $28,079.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 3,283.00 | $3,368.65 | $33,517.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 1,685.00 | 38,390.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 28,575.75 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,733.92) | | | 145.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 70.00 | 9,636.00 | | $27,659.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 272.77 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 13,374.00 | | $24,026.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,821.00 | $3,718.65 | $34,291.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 250.00 | 36,300.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($567.00) | $3,600.00 | ($314.55) | | $1,225.00 | - | 37,275.00 | $881.55 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | $0.00 | $3,600.00 | $0.00 | | $1,225.00 | 55.68 | 7,528.82 | | $27,862.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,550.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,310.68 | 1,483.68 | | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 23,010.00 | | $14,265.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 25,174.00 | | $10,854.00 | 506.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 16,008.00 | | $20,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 10,361.00 | $11,591.00 | $4,909.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $4,093.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 883.00 | $3,719.33 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | | $22,663.00 | 15,366.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 100.00 | 34,820.84 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 36,225.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 550.00 | 36,600.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,264.00 | | $27,786.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,600.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 270.00 | 38,525.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 375.00 | - | | $0.00 | 37,671.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,660.68) | | | - | 1,966.00 | $3,736.68 | $34,084.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 15.00 | 3,637.50 | $5,953.65 | $35,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,663.33) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 31,602.50 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,798.00) | $3,600.00 | ($1,398.00) | | $1,225.00 | 50.00 | 37,275.00 | | $35,076.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 974.00 | | $35,076.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,110.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | - | | $22,413.00 | 13,966.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,307.00 | $3,718.15 | $28,743.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 2,644.56 | | $14,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,708.00 | $3,718.65 | $23,377.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 4,670.00 | $4,066.65 | $29,511.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 31,567.00 | | $5,708.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 20.00 | 163.00 | | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,545.00 | $4,205.27 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 31,345.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $6,015.65 | $37,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 35,848.25 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 35,025.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,383.00 | $6,237.65 | $37,186.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 27,275.00 | | $0.00 | 10,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 28,764.64 | | $6,888.26 | - |
| 202001 | YC | | $20,812.50 | $3,525.00 | | $2,700.00 | | | $1,225.00 | | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,084.94 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,420.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 35,000.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,605.97) | $3,600.00 | ($1,432.95) | | $1,225.00 | 20.00 | 6,625.50 | $3,611.65 | $30,712.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 153.00 | $3,718.65 | $37,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 31,162.00 | | $2,325.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 33,551.26 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 195.00 | $3,718.65 | $37,049.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | | $1,550.00 | $38,837.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 260.00 | 5,635.00 | $700.00 | $30,663.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,054.34 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 325.00 | 899.00 | $3,767.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 22,618.50 | $3,718.65 | $12,306.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 34,895.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 13.00 | $3,718.65 | $37,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,881.00 | | $25,814.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 20.00 | 3,505.00 | $718.65 | $32,646.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | - | | $21,910.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 191.66 | 36,536.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,695.40) | | | - | 36,182.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 4,520.00 | | $31,530.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $25.00 | 250.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 825.00 | 14,099.00 | | $22,201.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | | - | 35,940.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 275.00 | 35,325.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 500.00 | $11,769.65 | $21,800.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | $3,718.65 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 11,963.00 | | $25,312.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 30,792.00 | $3,718.65 | $5,229.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,162.65 | $37,287.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,735.65 | $37,312.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,671.35) | | | 20.00 | 2,031.00 | $3,727.35 | $34,069.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 129.00 | 37,404.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 25,777.50 | | $7,441.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | | | $3,689.15 | $37,512.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 35,300.00 | $5,639.65 | $0.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,080.00 | $3,573.65 | $30,970.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,691.00 | | $25,134.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,671.69) | | | 70.00 | 1,999.00 | $3,727.69 | $13,233.00 | 18,217.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,400.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $0.00 | | $1,260.00 | ($597.45) | | $1,225.00 | 1,499.68 | - | $6,657.95 | $38,462.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 495.00 | 3,850.00 | | $24,937.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 300.00 | 37,525.00 | $3,668.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 265.00 | 37,420.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,365.00 | $3,368.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,794.11 | ($1,642.65) | | $1,225.00 | 748.68 | 6,700.00 | $3,016.38 | $31,312.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 19,778.00 | | $16,292.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,420.00 | $3,718.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,809.00 | $3,718.65 | $31,281.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.07 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 20,950.00 | $3,718.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $3,930.65 | $37,487.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,673.68 | - | $4,331.97 | $39,562.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 463.00 | $1,700.00 | $36,812.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 34,950.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,855.65 | $37,412.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $3,718.65 | $37,112.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,450.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 675.00 | 38,095.00 | $2,818.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,202.50 | $2,600.00 | $33,852.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 36,050.00 | $4,943.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 37,467.50 | $6,361.15 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 60.00 | 1,070.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | | 37,275.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $25.00 | | 20.00 | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,969.65 | $32,975.00 | 2,107.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $6,934.65 | $0.00 | 36,730.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,634.00 | $3,720.65 | $1,291.00 | 16,145.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 35,645.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 375.00 | 5,671.00 | $3,718.65 | $31,849.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 10.00 | 36,065.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 3,743.00 | $3,368.65 | $32,327.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 185.00 | 16,294.00 | $4,883.65 | $19,783.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 20.00 | 36,515.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 8,695.00 | $2,218.65 | $28,855.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 40,252.77 | | $0.00 | 5,355.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 34,895.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 1,643.00 | | $33,182.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,275.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $8,358.00 | 27,829.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,771.00 | | $26,299.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 23,267.50 | | $0.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($710.43) | $1,225.00 | | 145.00 | 5,806.00 | $710.43 | $17,036.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,425.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 50.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | $1,225.00 | | - | 11,299.00 | | $26,001.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 22,455.00 | | $12,733.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 145.00 | 37,420.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 3,214.00 | | $34,068.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 21.27 | 36,177.63 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,711.74) | | | 40.00 | 36,190.00 | $3,767.74 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | $0.00 | - | - | $3,452.18 | $31,987.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $4,557.65 | $23,482.00 | 13,000.00 |
| 202001 | YC | | $1,175.00 | $0.00 | | $0.00 | | | $0.00 | 250.00 | 1,674.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,049.67 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 550.00 | 37,200.00 | $3,168.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | - | $4,453.65 | $37,112.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 200.00 | 36,250.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 13,362.50 | $5,036.65 | $14,775.00 | 7,973.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,366.68 | 1,129.68 | $3,718.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 10,703.00 | $3,718.65 | $26,822.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | $1,225.00 | 70.00 | 70.00 | $10,567.00 | $37,112.00 | 2,450.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,701.75) | | | - | 18,428.00 | | $17,622.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,928.00 | $3,718.65 | $31,122.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | - | | $31,955.00 | 5,505.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,277.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,300.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,797.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,420.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,090.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $1,000.00 | $31,435.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 195.00 | 17,581.50 | | $18,593.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,857.68 | - | $5,227.97 | $40,662.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 38,875.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 175.00 | 37,480.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,903.65 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,401.00) | $3,600.00 | ($1,048.50) | | $1,225.00 | 34.85 | 3,538.00 | | $33,737.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 75.00 | 4,137.50 | $5,365.15 | $34,614.00 | 765.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,350.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 20,263.00 | $3,718.65 | $15,787.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,060.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 15,391.00 | | $21,909.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,178.00 | | $17,872.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,957.00) | $3,600.00 | ($1,480.10) | | $1,225.00 | 27,573.00 | 55,076.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,420.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 36,050.00 | 72,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 1,625.68 | - | $457.32 | $39,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 225.00 | 36,425.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 78.20 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,710.92 | ($1,642.65) | | $1,225.00 | 222.74 | 7,429.54 | $3,607.73 | $29,341.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 32,025.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 7,535.00 | $3,698.65 | $27,565.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 33,459.00 | | $1,368.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 8,272.00 | | $31,561.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 50.00 | 36,050.00 | $3,668.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 4,631.00 | $3,718.65 | $32,914.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 620.00 | 19,427.00 | | $18,448.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,715.18) | | | - | 9,079.41 | | $0.00 | 26,830.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 325.00 | 37,110.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,475.00 | $3,718.65 | $12,602.00 | 19,973.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 37,525.00 | $3,718.65 | $37,049.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 226.00 | $3,718.65 | $37,049.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,880.00 | | $20,465.00 | 14,229.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 80.00 | 6,598.00 | $5,018.15 | $29,451.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,158.00 | $3,718.65 | $31,911.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,752.75 | ($1,642.65) | | | 2,664.04 | 13,329.04 | | $18,386.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,697.82) | | $0.00 | 125.00 | 13,423.00 | | $11,476.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 21,213.00 | | $16,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,441.00 | $3,718.65 | $33,609.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 1,191.00 | 3,757.00 | $3,718.65 | $33,609.00 | - |
| 202001 | YC | | $0.00 | $1,175.00 | | $0.00 | | | | - | 21,194.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 550.00 | 4,244.00 | | $27,064.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 5,213.00 | | $30,881.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,522.00 | $3,718.65 | $24,528.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 170.00 | 11,815.00 | | $24,110.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 50.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 22,659.00 | | $13,551.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $3,879.65 | $37,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,845.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 370.00 | 36,605.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 439.68 | 8,690.00 | $2,304.15 | $28,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 4,786.00 | | $32,509.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,615.18 | - | $250.00 | $39,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 17,655.00 | | $18,395.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 35,850.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | | $3,933.65 | $25,082.00 | 11,217.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | $1,225.00 | 50.00 | 183.00 | $3,858.65 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 375.00 | 6,483.00 | | $29,942.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 270.00 | - | $2,743.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 37,745.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,593.06) | | $1,225.00 | - | 8,861.22 | | $27,297.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 175.00 | 48.00 | | $27,802.00 | 9,826.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 525.00 | 35,555.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 876.00 | $3,718.65 | $34,172.00 | 2,227.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 15.00 | 39,768.65 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 37,325.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 36,525.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 18,513.00 | $3,718.65 | $16,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | $5,743.65 | $8,608.00 | 29,467.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,821.84 | ($1,642.65) | | $1,225.00 | - | 23,650.00 | | $13,712.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 195.00 | 38,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | - | $5,021.65 | $17,604.00 | 19,789.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 218.94 | 8,979.00 | $3,718.65 | $28,421.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 1,388.00 | $3,698.65 | $36,012.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 124.70 | 35,419.95 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 150.00 | 470.00 | $5,308.65 | $37,111.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 451.48 | 8,124.48 | | $29,582.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 25,215.00 | | $12,060.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | | - | 23,818.00 | | $11,077.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $25.00 | - | 36,075.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 3,584.00 | | $15,692.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,954.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | 1,336.90 | $22,689.40 | $7,988.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 1,657.20 | $3,718.65 | $31,693.00 | 2,227.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 23,862.00 | $3,718.65 | $7,329.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 16,693.60 | | $19,073.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 29.28 | 36,071.28 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,300.00 | | $0.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 39.31 | 37,506.05 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 550.00 | 36,600.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $3,418.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | (15.00) | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 1,523.96 | | $34,134.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 393.00 | | $32,709.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | | 250.00 | 29,325.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 270.00 | 36,175.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,090.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 36,050.00 | $3,678.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $4,668.65 | $23,680.00 | 13,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 37,525.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,663.46) | | | 50.00 | 36,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 166.27 | 36,686.25 | | $3,718.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,703.68) | | | - | 36,205.00 | $3,904.68 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,660.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 10,659.50 | | $8,831.00 | 16,622.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,661.96) | | $0.00 | 125.00 | 36,300.00 | $3,737.96 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 270.00 | 36,545.00 | $0.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,679.23) | | | 125.00 | 36,195.00 | $3,755.23 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,180.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 15,676.00 | $3,718.65 | $20,374.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,427.20 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 975.80 | 3,555.00 | $3,722.85 | $34,720.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 10,090.00 | | $12,927.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 300.00 | 1,679.60 | $1,860.00 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.90 | 2,913.00 | | $31,986.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,123.00) | $3,600.00 | ($803.85) | | $1,225.00 | 20.00 | 2,202.00 | $1,926.85 | $25,073.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | | $8,998.65 | $37,487.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 36,275.00 | $3,768.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,997.00 | $3,718.65 | $31,055.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,653.68 | | $4,351.97 | $39,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 24,115.00 | | $11,935.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $35,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 400.00 | 14,194.00 | | $20,756.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,248.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,671.53) | | $1,225.00 | - | 3,139.00 | $5,897.53 | $36,911.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | | $24,192.00 | $24,192.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 4,239.00 | $3,718.65 | $33,056.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,925.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,004.00 | | $34,046.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 83.00 | $3,718.65 | $37,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,080.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,428.68 | 891.68 | $3,698.65 | $37,812.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,500.00 | $5,035.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 16,929.45 | $2,945.10 | $9,867.00 | 8,500.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,036.50 | $5,593.65 | $27,798.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,058.00 | $3,718.65 | $28,012.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,489.00 | $3,718.65 | $34,806.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 6,794.00 | | $29,281.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 100.00 | 4,367.00 | $3,598.65 | $32,908.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 77,137.07 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,953.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,608.00 | | $18,781.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,047.00 | $3,718.65 | $33,518.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | - | $3,000.00 | $32,211.00 | 4,700.00 |
| 202001 | YC | | $20,812.50 | $3,525.00 | | $2,700.00 | | | $1,225.00 | 443.95 | 866.26 | | $28,365.90 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,987.00 | | $27,156.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $6,056.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,005.65 | $37,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 4,848.00 | $3,718.65 | $32,592.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,575.31) | | | 145.00 | 13,480.00 | $3,631.31 | $8,570.00 | 18,087.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,193.00 | | $29,632.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 15,894.00 | | $21,751.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 4,655.00 | | $31,395.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 550.00 | 11,428.00 | | $25,172.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 2,359.00 | $3,662.65 | $33,721.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,695.55) | | | 20.00 | 183.00 | $3,401.55 | $35,886.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 3,116.50 | $766.50 | $32,760.00 | 990.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | (130.00) | - | | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 20,680.00 | | $15,370.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 792.50 | 5,186.50 | | $31,769.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 3,638.00 | $5,968.65 | $35,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,262.00 | $3,718.65 | $33,808.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 12,949.00 | | $23,261.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 15,046.00 | | $21,004.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,401.00 | | $26,424.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 13,307.50 | | $23,910.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 226.00 | $3,718.65 | $37,049.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 35,415.00 | $3,843.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 2,969.00 | $3,718.65 | $34,356.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 200.00 | 450.00 | $3,268.65 | $37,111.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 13,263.50 | $4,411.65 | $18,994.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 24,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,775.13) | | | 50.00 | 36,140.00 | $3,801.13 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 67,589.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 34,805.10 | | $0.00 | - |
| 202001 | YC | | $20,812.50 | $3,525.00 | | $2,700.00 | | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 163.00 | $3,648.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,185.00 | $3,718.65 | $31,252.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,906.00 | $3,718.65 | $34,179.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 8,175.00 | | $0.00 | 29,100.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 140.00 | | $34,158.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 22.00 | 4,105.00 | $3,718.65 | $33,211.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,721.25) | | | 170.00 | 36,220.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 5,314.00 | $3,178.65 | $30,756.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,728.61) | | $1,225.00 | - | - | $3,821.61 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,550.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,177.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 516.88 | 6,719.88 | | $31,442.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | 37,400.00 | $37,400.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 35,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 31,168.00 | | $6,107.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 15.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 235.00 | 420.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,325.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,100.00 | | $0.00 | - |
| 202001 | YC | | $20,812.50 | $3,525.00 | | $2,700.00 | | | $1,225.00 | 644.35 | 6,421.82 | | $24,165.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,862.50 | | $0.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 270.00 | 13,955.00 | | $23,570.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 18,351.00 | $3,718.65 | $18,924.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 16,871.00 | $9,825.65 | $15,960.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $4,434.15 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 18,468.00 | | $17,707.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 360.00 | $3,718.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,638.00 | $6,268.65 | $36,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 375.00 | 34,738.84 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $5,081.01 | $37,512.00 | 2,227.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 725.00 | $3,843.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 215.00 | 4,424.00 | $3,718.65 | $32,941.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 250.00 | 5,000.00 | | $36,002.69 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | - | $3,768.65 | $37,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | - | $3,765.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $5,180.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $3,735.65 | $37,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 375.00 | 12,000.00 | | $19,394.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,120.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 550.00 | 36,600.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 18,307.00 | | $18,968.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 25,809.00 | | $10,491.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 70,059.99 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,409.08 | - | $3,900.00 | $37,672.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 255.00 | 36,840.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,052.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,080.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 55.00 | - | $3,950.65 | $37,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 37,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 120.00 | 15,965.00 | | $20,185.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,473.00 | $3,718.65 | $37,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 375.00 | 37,650.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 3,526.00 | | $15,071.00 | 17,578.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,194.00 | $3,718.65 | $34,111.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 14,954.00 | | $21,096.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 158.00 | | $34,917.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 20.00 | 27,983.00 | | $9,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,473.00 | | $30,577.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,697.00 | | $29,353.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 57,395.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,889.50 | | $23,160.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,924.00 | $3,727.65 | $33,360.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,192.97 | | $8,863.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $4,671.65 | $3,500.00 | 33,093.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,825.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 150.00 | 12,160.00 | | $25,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 34,950.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,370.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 38,394.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 19,796.00 | | $17,479.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 195.00 | 35,995.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,880.65 | $36,212.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,950.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,450.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 395.00 | 35,200.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,810.65) | | $1,225.00 | - | 37,275.00 | $3,886.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | (550.00) | 34,950.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,754.92) | | $1,225.00 | 1,342.88 | 1,365.88 | $3,830.92 | $37,342.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $0.00 | | | $0.00 | - | 12,133.00 | $4,000.00 | $26,838.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 75.00 | 2,500.00 | $6,285.65 | $37,437.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | 1.00 | - | $10,866.00 | $32,965.00 | 5,652.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,636.18 | | $4,244.47 | $39,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | $1,225.00 | 989.68 | 3,872.68 | $3,858.65 | $34,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,069.86 | 4,146.00 | $600.00 | $35,249.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 1,197.96 | 2,288.96 | | $36,164.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,694.18 | 8,540.00 | $2,120.47 | $39,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 1,106.78 | 1,339.68 | | $34,227.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,640.12) | | | 70.00 | 12,954.00 | $4,957.12 | $20,638.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 100.00 | 10,739.50 | | $28,347.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,997.00) | $3,600.00 | ($1,572.75) | | $1,225.00 | 181.00 | - | $3,105.75 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,550.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,725.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,112.50 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,660.98) | | $1,225.00 | 1,180.88 | 4,239.90 | $3,736.98 | $35,292.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 10,519.35 | | $23,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,080.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 3,288.00 | $4,968.65 | $34,040.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,881.70 | | $19,746.00 | 2,227.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,525.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,989.00 | $4,235.65 | $29,165.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,638.00 | $6,368.65 | $36,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,691.00 | | $25,134.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 38,000.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,327.41 | $4,101.06 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 400.00 | 3,632.00 | $3,568.65 | $33,893.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 18,103.00 | | $17,947.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 175.00 | 1,288.00 | | $26,502.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,790.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $25.00 | 125.00 | 14,951.00 | | $9,999.00 | - |
| 202001 | YC | | $20,812.50 | $3,525.00 | | $2,700.00 | | | $1,225.00 | 200.00 | 35,445.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 20,955.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $6,315.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,965.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 100.00 | 37,345.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,315.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,759.15) | | | - | 36,265.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 12,375.00 | | $19,578.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 275.00 | 39,025.05 | $5,193.70 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 32,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,719.79) | | | 250.00 | - | $3,608.79 | $29,466.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,099.68 | 2,892.68 | $3,698.65 | $35,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 350.00 | 613.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,339.00 | | $23,711.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 70.00 | 36,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,538.40 | | $8,863.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 19,918.00 | | $14,907.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,220.68 | 3,213.82 | $0.00 | $35,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 3.23 | 36,030.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,239.00 | | $31,811.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $25.00 | - | 36,040.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 4,040.00 | | $32,010.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,587.18 | - | $3,923.47 | $39,087.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 20.00 | $3,718.65 | $37,049.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 37,400.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 32,708.50 | | $5,053.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 8,321.00 | | $4,762.00 | 23,217.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 18,397.00 | | $18,878.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 295.00 | 37,250.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,398.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 170.00 | 37,425.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,374.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,475.18 | - | $2,618.15 | $38,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,689.43) | | $1,225.00 | - | 37,345.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 375.00 | - | $3,775.65 | $34,565.00 | 2,623.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 147.68 | 8,633.00 | | $28,662.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 12,947.00 | | $19,384.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 60.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,350.30 | 1,179.74 | $3,718.65 | $37,395.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 806.00 | | $34,144.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 100.00 | 14,747.00 | | $21,403.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 395.00 | 884.80 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,917.00) | $3,600.00 | ($1,502.85) | | | 145.00 | 36,190.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 163.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,619.03) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 6,072.00 | $3,718.65 | $31,087.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,635.00 | | $15,207.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,105.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,223.89 | 2,166.50 | $3,693.44 | $36,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 607.16 | 5,919.00 | $3,112.33 | $31,944.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 25,863.00 | | $0.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | | - | 34,895.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 14,976.00 | | $21,094.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 8,571.00 | $3,593.65 | $27,479.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,638.00 | $6,243.65 | $36,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,642.65) | | | - | - | $4,816.65 | $8,975.00 | 28,243.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,657.36) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 36,225.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 415.00 | 12,367.00 | | $24,458.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 6.30 | - | $3,799.35 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,090.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 4,342.00 | | $31,708.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,470.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 13,459.00 | | $20,941.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $3,630.65 | $37,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,108.00 | | $28,942.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,319.95 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,854.05) | | | (125.00) | 36,225.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,490.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $2,624.00 | ($2,076.00) | $3,600.00 | ($1,642.12) | | $1,225.00 | 400.00 | 37,675.00 | $5,794.12 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,639.00) | $3,600.00 | ($1,258.20) | | $1,225.00 | 1,645.68 | - | $3,338.52 | $39,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | $0.00 | $3,600.00 | $0.00 | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 26,765.00 | | $10,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 300.00 | 37,015.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,387.33 | 250.00 | $3,718.65 | $37,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,850.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 152.19 | 10,758.00 | | $26,662.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 561.40 | - | | $31,760.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 350.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 40.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 25,231.50 | $3,718.65 | $9,742.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 37,552.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 37,545.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,272.68 | 5,727.50 | $3,698.65 | $34,912.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 36,300.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 201.18 | 8,289.18 | | $29,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 24,706.39 | | $8,863.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 20.00 | 1,084.00 | | $34,986.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 75.00 | 28,975.00 | $6,733.15 | $9,150.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,618.65 | $37,412.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,325.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 375.00 | 37,775.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 15,163.00 | | $22,112.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,080.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $17.48 | | 125.00 | 35,030.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 435.00 | 36,025.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | | 50.00 | 13,475.00 | | $22,725.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,925.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | - | $537.00 | $37,812.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 4,356.00 | $3,718.65 | $32,939.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 32,979.00 | | $0.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 743.68 | 4,956.68 | | $33,062.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,955.65 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | | - | 34,895.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 4,640.00 | | $32,635.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,607.70) | | $1,225.00 | 1,622.18 | | $4,139.20 | $39,337.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,441.00) | $3,600.00 | ($1,083.45) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | | - | 33,318.00 | | $5,169.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 4,041.00 | | $32,009.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,704.00) | | | - | 14,182.00 | | $21,888.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 550.00 | 3,862.50 | $3,168.65 | $32,210.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | | $12,202.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 34,980.93 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,741.16) | | $1,225.00 | 125.00 | 458.00 | | $21,768.00 | 15,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 25.00 | 11,563.00 | $55.00 | $25,987.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | - | | $35,410.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,835.50 | $6,119.90 | $24,039.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 21,365.80 | | $7,470.00 | 3,217.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 44,610.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 664.44 | 5,443.44 | $3,718.65 | $32,496.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 2,642.50 | $300.00 | $33,470.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 20.00 | 26,795.00 | $4,923.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 167.00 | $3,698.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 4,000.00 | $4,530.65 | $36,737.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 9,434.00 | | $27,716.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 12,318.00 | $5,068.65 | $25,082.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,421.93 | 1,992.78 | | $36,677.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,535.65 | $37,112.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 1,262.80 | $3,663.45 | $33,839.00 | 3,216.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | | $27,924.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,984.00 | | $33,066.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 34,183.96 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,100.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 475.00 | 35,670.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | $3,513.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 195.00 | 494.07 | $3,398.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 23,972.00 | $3,753.65 | $12,253.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 173.00 | $3,718.65 | $37,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,645.97) | | | - | 34,800.00 | $3,721.97 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 750.00 | $5,600.00 | $37,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $4,655.15 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | (525.00) | 37,000.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,642.65) | | | 20.00 | 36,120.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 28,342.00 | $3,718.65 | $23,404.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,706.73) | | $1,225.00 | - | 37,275.00 | $0.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 675.00 | 37,440.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $2,624.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 13,539.00 | | $23,736.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,220.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 36,650.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,342.04 | - | | $37,336.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 20.00 | 18,986.00 | | $18,414.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,917.00 | | $27,028.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,617.06) | | $1,225.00 | 20.00 | 37,335.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | | | $31,242.00 | 5,908.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,069.85 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | | $3,973.65 | $37,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $475.00 | $37,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 34,895.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 9,066.00 | | $27,109.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $21,455.00 | | | | | | | - | 8,945.89 | $8,291.89 | $15,606.00 | 5,195.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 175.00 | 37,450.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,838.00) | $3,600.00 | ($1,432.95) | | $1,225.00 | 424.18 | 7,082.82 | $3,271.77 | $30,637.00 | - |
| 202001 | YC | | $27,585.00 | | | | | | $1,225.00 | - | 12,776.00 | $18,251.00 | $34,285.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | $5,213.65 | $33,834.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,199.00 | $3,718.65 | $34,851.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,681.90) | | | 125.00 | 30,080.00 | | $3,097.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 270.00 | 26,000.01 | $3,753.65 | $8,863.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,005.65 | $37,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 799.68 | 5,412.50 | $3,718.65 | $33,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $21,455.00 | | | | | | | 10.00 | - | $4,700.00 | $26,155.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $25.00 | 125.00 | 19,696.00 | | $15,389.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($543.89) | | | 70.00 | - | $855.89 | $29,392.00 | - |
| 202001 | YC | | $12,260.00 | | | | | | | 20.00 | - | $4,640.00 | $16,960.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $5,692.65 | $31,024.00 | 5,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 80.00 | - | $3,393.65 | $29,628.00 | 3,711.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,210.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 24,383.00 | $12,371.00 | $18,102.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 6,808.00 | $3,718.65 | $29,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,146.75 | $3,718.65 | $29,051.50 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 60.00 | 36,095.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,865.00 | $3,678.65 | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $0.00 | 20.00 | 40.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,170.50 | $542.00 | $21,592.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,613.64 | - | $4,203.37 | $39,276.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 627.48 | 5,670.24 | | $32,232.00 | - |
| 202001 | YC | | $18,390.00 | | | | | | $1,225.00 | 20.00 | - | $5,516.00 | $23,090.00 | 3,105.00 |
| 202001 | YC | | $12,260.00 | | | | | | $1,225.00 | 90.00 | - | $3,405.00 | $16,960.00 | - |
| 202001 | YC | | $6,130.00 | | | | | | | 20.00 | 12,430.00 | | $0.00 | - |
| 202001 | YC | | | | | | | | | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,000.00 | $6,730.65 | $38,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $6,265.65 | $39,862.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 20.00 | 37,340.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 4,234.00 | | $31,841.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 40.00 | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | $1,260.00 | ($767.94) | | | - | - | $3,809.94 | $28,342.00 | 3,710.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.00 | 18,694.00 | | $17,376.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,430.00 | | $31,682.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,441.58 | 669.16 | | $38,047.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 35,195.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 10,856.00 | | $26,544.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | | $36,469.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 453.00 | | $0.00 | 36,822.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 891.52 | 4,048.18 | | $34,118.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,400.00 | | $34,877.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,906.20 | $8,070.85 | $34,891.00 | 2,722.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 4,162.00 | | $28,951.00 | 4,287.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 13,886.00 | | $23,534.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,225.00 | | $34,345.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,285.00 | | $19,096.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 135.64 | 39,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $5,485.65 | $39,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 14,531.00 | | $20,339.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 10.64 | 11,324.59 | | $26,017.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,420.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,470.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,418.30 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,690.50 | - | | $39,825.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,234.00 | | $34,041.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 3,066.00 | | $34,334.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 35,521.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.06 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 19,268.00 | | $16,782.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,231.27 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 38,645.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $2,624.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 40.00 | $3,718.65 | $16,079.00 | 18,692.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,600.00 | $4,068.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,440.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 1,210.00 | $3,718.65 | $12,339.00 | 24,221.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,536.45 | | $30,186.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 34,800.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 5,027.00 | 10,054.00 | | $0.00 | 30,859.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,295.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 35,075.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,285.00 | 3,025.14 | | $34,500.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,250.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,181.00 | | $1,244.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,460.85 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $31,204.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,630.65 | $38,187.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,325.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 31,190.00 | $5,575.65 | $0.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,576.00 | | $20,121.00 | 10,221.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,515.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 60.00 | - | | $32,578.00 | 4,701.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,550.64 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,665.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 9,819.00 | | $27,456.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35.00 | | $29,359.00 | 4,004.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 5,264.00 | | $32,181.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 34,775.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 663.00 | $4,652.00 | $35,387.00 | 2,325.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,820.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,420.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 27,054.00 | | $10,220.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,968.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 16,572.00 | $3,722.65 | $0.00 | 19,480.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.00 | 13,233.00 | | $22,842.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 2,166.00 | $3,718.65 | $34,129.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 28,049.25 | $3,718.65 | $0.00 | 8,666.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,305.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,285.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 270.00 | 37,525.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,225.00 | 38,500.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,298.00 | $3,718.65 | $34,977.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,388.00 | $6,968.65 | $37,137.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | - | $4,938.65 | $38,062.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 27,233.00 | $0.00 | $0.00 | 2,721.00 |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 500.00 | $5,855.65 | $38,912.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | | - | $4,605.65 | $38,162.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 20,185.00 | | $15,865.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 1,225.00 | $6,659.37 | $36,637.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 250.00 | - | $4,255.65 | $38,062.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,775.00 | | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 2,500.00 | $5,723.65 | $36,780.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | | $4,805.65 | $38,362.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 24,417.00 | $3,718.65 | $7,158.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 31,520.00 | | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 1,227.36 | - | $2,802.79 | $36,374.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 1,523.62 | 165.38 | | $38,633.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,204.00 | | $29,404.00 | 2,721.00 |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | | $5,245.65 | $38,462.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,173.26 | | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,422.65 | $37,999.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,040.00 | $3,718.65 | | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 325.00 | 12,222.00 | | $24,503.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 43,260.00 | $10,883.65 | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 36,050.00 | 72,100.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 750.00 | $4,905.65 | $36,837.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,570.00 | | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 19,588.00 | $3,718.65 | $17,687.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 30,820.00 | $3,718.65 | $0.00 | 1,500.00 |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,141.00 | $3,843.65 | $27,929.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,655.46 | ($1,642.65) | $1,225.00 | | - | 4,900.46 | | $32,780.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,716.00 | | $32,628.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,770.90) | $1,225.00 | | 37,685.00 | 75,280.00 | | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 27,368.00 | | $9,932.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,741.00 | | $25,559.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | - | $5,485.65 | $39,062.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 600.00 | 18,817.00 | | $20,370.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,745.00 | | $0.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | | $5,070.65 | $38,627.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 3,576.00 | | $33,699.00 | - |
| 202001 | YC | (redacted) | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 350.00 | 7,910.92 | | $32,826.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,435.00 | | $32,615.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 125.00 | | 36,665.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 20,633.64 | $3,718.65 | $15,427.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 12,042.00 | | $22,733.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,420.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,140.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 125.00 | | 37,420.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,505.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 125.00 | | 1,366.00 | | $35,019.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 14,765.84 | | $15,625.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,970.00 | | $31,789.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 14,810.00 | | $16,148.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 250.00 | 13,616.60 | | $22,611.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 550.00 | 34,650.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $5,168.65 | $38,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 300.00 | $5,764.65 | $39,061.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,620.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 110.00 | 37,365.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 33,190.00 | | $4,717.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 14,714.50 | | $21,905.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 6,187.50 | | $29,987.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 2,581.00 | $4,948.65 | $34,344.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | ($78.00) | - | 4,351.30 | $3,797.95 | $30,111.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 37,040.00 | | $36,000.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 145.00 | 3,380.50 | $3,742.50 | $34,090.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 5,314.00 | $3,718.65 | $29,846.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 1,058.00 | | $35,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $36,339.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | | $38,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 1,675.00 | 27,363.39 | | $8,863.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,197.00 | | $24,228.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $8,394.00 | 26,659.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 1,693.02 | - | $0.00 | $39,843.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 320.00 | 38,060.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,370.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,550.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,065.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 36,765.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,400.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 28,110.50 | | $1,980.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 6,000.00 | $7,090.65 | $35,208.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 3,324.00 | | $33,951.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,905.00 | | $33,145.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,112.50 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 55.14 | 36,141.24 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 375.00 | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 30,733.00 | | $0.00 | 2,721.00 |
| 202001 | YC | | $0.00 | $1,175.00 | | $0.00 | | | $0.00 | 125.00 | 37,600.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 5,000.00 | | $30,954.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 30,315.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,540.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 275.00 | 36,600.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 6,954.00 | | $27,850.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 6,088.00 | | $31,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 200.00 | 37,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 44,510.00 | $10,828.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 4,881.00 | | $31,294.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 27,642.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 26.57 | 2,138.00 | $5,392.08 | $36,837.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 22,077.60 | $3,718.65 | $18,105.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $5,705.65 | $39,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 8,957.00 | | $28,318.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $6,245.65 | $38,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $7,054.65 | $38,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $4,810.65 | $38,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 500.00 | $7,715.65 | $39,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,375.00 | | $33,675.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,994.00 | | $32,056.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 2,026.50 | | $34,608.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,000.00 | $6,355.65 | $39,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 1,567.00 | 3,442.50 | | $32,608.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 702.00 | $3,698.65 | $32,627.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $5,505.65 | $39,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 24,499.00 | | $11,551.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,400.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 3.00 | - | | $18,054.00 | 19,633.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,750.00 | $3,718.65 | $28,300.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 3,869.00 | | $33,406.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,830.65 | $38,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 5,855.00 | $5,003.65 | $31,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 17,965.00 | | $16,859.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,382.00 | | $28,443.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,855.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 1,588.00 | $3,718.65 | $35,687.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,155.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $6,438.65 | $39,645.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 33,292.50 | | $0.00 | 1,732.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $25.00 | | - | 718.65 | $3,500.00 | $26,506.00 | 7,520.56 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 5,669.00 | | $28,441.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 25.00 | - | $4,780.65 | $38,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 3,534.00 | $3,368.65 | $34,569.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | - | $5,823.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 150.00 | - | $3,923.65 | $37,514.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,805.65 | $38,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $5,555.65 | $39,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 20.00 | $4,485.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | - | $4,585.65 | $38,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $5,708.65 | $38,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 145.00 | - | $5,173.65 | $38,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $5,505.65 | $39,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 190.00 | - | $5,465.65 | $39,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,605.65 | $38,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,505.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,505.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $5,355.65 | $39,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,580.65 | $38,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 5,000.00 | $7,130.65 | $35,687.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,680.65 | $38,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,555.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | - | $3,698.65 | $36,812.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | - | $4,660.65 | $38,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 3,388.00 | $8,670.65 | $36,912.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | - | $1,187.00 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 3,388.00 | $7,068.65 | $37,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $4,596.65 | $36,928.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 22,550.00 | $3,718.65 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 3,388.00 | $9,048.65 | $37,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,500.00 | $559.12 | $33,133.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,878.00 | $5,827.65 | $34,098.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 3,388.00 | $3,330.00 | $37,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 35.00 | 1,125.00 | $8,420.65 | $38,277.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,000.00 | $5,165.65 | $33,792.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 145.00 | 8,870.50 | | $27,179.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 225.00 | 2,306.00 | $3,718.65 | $33,994.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,138.00 | $2,968.65 | $33,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 23,624.61 | | $8,863.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 2,637.50 | $3,456.15 | $34,555.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 2,455.00 | | $33,594.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $25.00 | | - | 33,550.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $5,535.65 | $39,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 11,956.00 | | $23,239.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,980.65 | $38,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,140.65 | $38,061.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $7,205.65 | $38,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,705.65 | $38,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 75.00 | - | | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,955.65 | $38,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | - | $5,765.65 | $39,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $5,380.65 | $38,937.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 25.00 | - | $1,187.00 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 550.00 | 19,622.00 | | $16,978.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $5,155.65 | $39,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | - | | $37,787.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,900.00 | | $34,228.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,155.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 33,344.00 | $3,718.65 | $3,931.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 40.00 | - | $4,485.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 3,284.00 | $6,764.65 | $37,037.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $7,855.65 | $36,687.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,550.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | - | $4,740.65 | $38,337.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $5,705.15 | $39,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,960.49 | ($1,642.65) | $1,225.00 | | 20.00 | - | $4,575.16 | $38,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 10.64 | 3,309.00 | $6,229.01 | $36,837.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $5,705.65 | $39,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 500.00 | $5,885.65 | $38,962.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 2,608.00 | $8,355.65 | $37,837.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $5,305.65 | $38,862.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,485.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 3,388.00 | $6,968.65 | $37,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,905.65 | $38,462.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,655.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 225.00 | 225.00 | $4,830.65 | $38,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,830.65 | $38,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,580.65 | $38,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 20.00 | $5,705.65 | $39,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | - | $4,780.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,585.65 | $38,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 20,013.01 | | $8,864.00 | 4,701.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,155.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $10,068.65 | $39,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,550.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $5,312.00 | $39,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $5,585.65 | $39,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $5,705.65 | $39,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,919.00 | $5,099.65 | $37,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $5,705.65 | $39,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 2,740.00 | $6,200.65 | $37,037.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 250.00 | $5,255.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $1,112.00 | $38,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,695.65 | $38,812.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 256.00 | | $33,984.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,880.65 | $37,787.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | ($138.00) | - | 23,768.00 | | $11,895.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 22,218.79 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 21,204.50 | | $13,595.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 20.00 | 7,833.00 | | $27,217.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 3,170.00 | | $34,230.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $4,839.65 | $17,096.00 | 20,075.00 |
| 202001 | YC | | $20,812.50 | $3,525.00 | | $2,700.00 | | | $1,225.00 | - | 2,364.00 | $3,201.00 | $28,901.80 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,141.00 | | $25,009.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 19,568.00 | | $17,541.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 30,253.00 | | $7,022.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,562.00 | $3,718.65 | $31,488.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,498.00 | | $31,552.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 365.00 | 3,286.50 | $3,513.65 | $30,105.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,692.65 | $33,815.00 | 1,237.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,388.00 | $6,718.65 | $36,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 15,079.50 | $3,718.15 | $20,970.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | - | $6,110.65 | $27,321.00 | 11,141.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 21.28 | 2,398.64 | | $33,662.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,705.65 | $38,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $8,718.00 | 27,946.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | - | $4,934.65 | $38,306.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | - | - | $4,505.65 | $36,837.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | - | | $13,385.00 | 22,665.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 167.00 | - | | $8,213.65 | $39,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,368.50 | $3,781.15 | $32,744.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,842.65 | $6,889.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,535.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,153.00 | | $29,917.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,200.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,911.00 | $3,544.65 | $34,315.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 19,568.00 | | $17,544.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $5,285.65 | $38,862.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,294.00 | $3,843.65 | $35,406.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 28,442.00 | $5,055.65 | $7,670.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,250.00 | $3,718.65 | $33,037.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 31,040.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | $0.00 | $3,600.00 | $0.00 | | | 150.00 | 196.00 | | $34,479.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 500.00 | | $27,633.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 23,307.00 | $3,755.65 | $12,805.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 29,948.76 | | $6,000.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,505.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 25.00 | 2,138.00 | $5,753.65 | $37,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,569.00 | | $32,481.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,881.00 | | $26,919.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,250.00 | $7,130.65 | $38,437.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,155.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 400.00 | $5,005.65 | $38,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,315.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | - | | $22,891.00 | 14,577.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | - | $4,485.65 | $36,837.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $1,000.00 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 45.00 | 32,840.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 21,470.00 | $3,718.65 | $11,630.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 24,561.00 | | $5,122.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $4,365.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,490.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 5,816.00 | | $28,931.59 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 29,763.00 | | $7,637.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,245.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,235.00 | 20.00 | 37,735.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $75.00 | - | 36,050.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,320.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 29,107.00 | | $5,868.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $15.60 | | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 38,692.85 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | | $37,999.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 61,671.35 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 38,076.00 | | $0.00 | 2,474.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 777.00 | $3,718.65 | $35,273.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 6,114.00 | $7,107.65 | $34,550.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 864.00 | | $35,186.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 311.00 | $3,718.65 | $34,363.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 31,206.00 | | $4,844.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,904.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 350.00 | 23,099.60 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 8,124.00 | $3,718.65 | $26,529.00 | 2,722.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 23,169.50 | | $11,513.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,590.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,339.00 | | $29,211.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 35,265.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,500.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,235.00 | - | - | $4,725.65 | $38,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 5,362.00 | 10,324.00 | | $32,313.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,216.00 | | $27,384.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,952.00 | $3,718.65 | $30,097.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 8,131.00 | $3,718.65 | $21,730.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,797.00 | | $33,028.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | - | $4,447.65 | $31,204.00 | 6,623.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 270.00 | 1,225.00 | $6,306.65 | $32,154.00 | 1,732.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 9,363.50 | $1,225.50 | $29,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,820.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 271.00 | $3,368.65 | $35,799.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,337.00 | $4,229.22 | $31,129.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 250.00 | | $38,987.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,155.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 75.00 | 1,225.00 | $4,810.65 | $37,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 1,916.00 | $3,668.65 | $35,359.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 28,569.00 | | $8,206.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 33,324.00 | | $2,363.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 36,300.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $23,410.00 | 14,674.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,292.00 | | $31,758.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 16,132.00 | $3,718.65 | 19,918.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $4,905.65 | 38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,497.00 | | 34,778.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $4,505.65 | 38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 16,095.00 | | 19,955.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | | $4,885.65 | 38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | | 33,962.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,540.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,802.00 | $3,843.65 | 33,337.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,625.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | | $38,862.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.00 | 36,075.00 | $3,718.65 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 2,073.00 | $4,938.65 | 32,912.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,290.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 215.00 | 37,490.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 2,370.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,313.00 | | $27,772.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 29,983.25 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,420.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,765.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 33,795.00 | $3,718.65 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 35.00 | 21,497.00 | | $13,628.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 30,115.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,209.00 | | $26,091.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 50.00 | $4,905.65 | 38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | | $39,037.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,373.00 | $3,718.65 | 27,154.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,388.00 | $6,668.65 | 36,837.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | - | $4,135.65 | 38,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | (210.00) | - | $6,118.32 | 38,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 570.00 | 15,115.64 | | 21,745.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $33,838.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $787.00 | 38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $4,180.65 | 38,087.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $4,830.65 | 38,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 18,371.00 | $3,718.65 | 19,029.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,803.00 | $3,718.65 | 24,247.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 1,500.00 | $7,843.65 | 30,350.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 2,651.00 | | $34,874.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 275.00 | 989.00 | $3,718.65 | 35,336.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,277.00 | | $23,898.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,147.00 | $3,718.65 | $2,903.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 34,975.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,833.00 | | $35,337.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 4,516.00 | $3,718.65 | $32,884.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,525.00 | $3,718.65 | $33,525.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,334.00 | | $32,066.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 4,590.50 | $3,780.15 | $32,746.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,388.00 | $7,068.65 | $37,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 667.00 | | $35,108.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | | $3,773.65 | $34,393.00 | 1,732.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 3,264.00 | | $32,326.00 | 1,685.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 2,500.00 | $6,027.00 | $38,737.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | | $25,234.00 | 10,124.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 31,913.00 | | $4,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,555.65 | $38,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,991.65 | $36,323.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 5,921.40 | | $29,466.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 43,200.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,340.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,505.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | (150.00) | 3,045.00 | | $33,005.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,570.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,310.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 12,780.00 | 23,675.00 | | $0.00 | 12,750.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 27,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,640.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 194.20 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 35,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,347.00 | | $21,998.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,280.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 16,327.00 | $3,718.65 | $19,848.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 35,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,541.00 | $3,718.65 | $24,509.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,700.00 | $3,428.65 | $25,410.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $5,705.15 | $39,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 236.92 | 37,648.74 | $3,368.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,450.00 | - | - | $4,280.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,550.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,225.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 87.00 | | $18,044.00 | 18,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 26,340.62 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | - | $3,718.65 | $32,839.00 | 3,522.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,161.00 | $3,368.65 | $32,889.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 175.00 | 966.00 | | $35,634.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,884.00 | | $22,434.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 3,387.50 | $10,594.15 | $37,086.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 21.27 | 37,745.41 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,570.00 | | $32,480.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 13,434.00 | $7,292.65 | $21,236.00 | 1,979.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,000.00 | | $31,320.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $35,046.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,783.00 | | $31,267.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,683.19 | ($1,642.65) | | $1,225.00 | - | 32,775.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,830.65 | $38,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 24,383.00 | | $11,667.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 59.00 | | $34,780.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 28,810.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,013.00 | $3,718.65 | $32,170.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 35,195.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,399.00 | $3,718.65 | $27,651.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,300.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,145.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,665.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,150.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,770.90) | | | 125.00 | 35,585.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,505.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 25,339.40 | $2,703.05 | $10,220.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 550.00 | 25,938.50 | | $8,396.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $35,084.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 26,751.00 | | $9,424.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 25.00 | 3,550.00 | $3,718.65 | $32,150.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 4,421.00 | | $30,368.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | | $0.00 | 35,249.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,700.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,675.00 | $3,843.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $4,515.65 | $38,462.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | | $38,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 275.00 | 3,215.00 | | $28,957.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 175.00 | 36,225.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,450.10 | | $16,841.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,075.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 37,733.65 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,420.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 36,900.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,645.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 26,575.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 1,734.38 | - | | $500.00 | $39,767.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,765.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 37,300.00 | - | 74,595.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,415.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 35,000.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,675.00 | | $24,375.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | $5,720.65 | $33,718.00 | 4,620.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 41,025.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 8,819.00 | $3,843.65 | $28,581.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 20.00 | 32.00 | | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,604.00 | | $25,571.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,290.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 36,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 35,713.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 1,250.00 | $531.00 | $31,862.00 | 2,722.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 29,874.00 | $3,843.65 | $6,301.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,153.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 37,940.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,320.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,665.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 35,075.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,470.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 6,307.00 | | $31,178.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 2,840.00 | $1,268.65 | $0.00 | 34,825.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,655.46 | ($1,642.65) | | | 550.00 | 36,675.46 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 375.00 | 37,650.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 4.00 | 36,054.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 19,281.00 | 37,812.00 | $3,718.65 | $17,519.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,640.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 35,565.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 16,952.00 | | $14,743.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,545.55 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,315.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $50.00 | | - | 35,050.00 | $3,718.65 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 290.00 | 37,585.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,475.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 20,955.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 35,412.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 22,005.00 | | $14,045.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 3,956.00 | | $32,114.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 275.00 | 37,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 2,273.00 | | $33,952.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,077.50 | | $34,098.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 1,000.00 | $5,725.65 | $38,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,607.00 | | $29,463.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,175.00 | | $25,145.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 295.00 | 27,095.00 | $3,698.65 | $10,455.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 30,756.00 | | $0.00 | 2,722.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,637.58 | - | $3,903.07 | $39,447.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 2,064.98 | - | $6,735.67 | $42,357.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 36,050.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $5,485.65 | $39,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 22,554.56 | | | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,779.65) | | | - | - | $3,631.65 | $27,002.00 | 9,243.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 8,428.00 | | $28,986.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 4,612.00 | $3,368.65 | $27,807.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | - | $4,320.65 | $34,671.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 100.00 | 36,250.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 35,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,405.00 | $1,718.65 | $26,645.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 99.00 | $3,718.65 | $34,726.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 15,500.00 | | $17,163.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $5,536.00 | 32,000.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 21,241.00 | $3,698.65 | $12,834.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | | | $38,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 633.05 | 9,055.05 | $3,768.65 | $27,063.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 29,715.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 20.00 | $5,685.65 | $39,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,800.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 7,685.54 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 20,388.00 | | $14,902.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,362.00 | $3,718.65 | $34,918.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,745.24 | - | $4,914.41 | $40,216.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 16,747.62 | $3,718.65 | $19,342.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 350.00 | 37,240.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $5,305.65 | $38,862.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,315.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,970.00 | $4,268.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,655.46 | ($1,642.65) | | $1,225.00 | 600.74 | 5,233.88 | | $32,041.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 10.64 | 26,060.64 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 36,000.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 26.59 | 1,422.59 | | $31,933.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 37,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,440.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 11,317.00 | | $26,083.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 7,325.00 | | $26,098.00 | 2,722.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,390.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,570.00 | $3,588.65 | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,470.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 13,235.00 | | $19,955.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,339.00 | | $29,511.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $4,455.65 | $37,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 18,940.00 | | $18,335.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,723.68 | - | $4,726.97 | $40,062.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,678.25 | ($1,642.65) | | $1,245.00 | 415.90 | 3,300.00 | | $32,095.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,608.90 | ($1,642.65) | | | 546.50 | 6,456.45 | | $25,788.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,866.00 | | $32,909.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 13,894.00 | | $21,156.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,505.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 25.00 | 37,300.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 34,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($409.00) | $3,600.00 | ($174.75) | | $1,225.00 | - | 37,740.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,215.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,515.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,382.00 | $3,843.65 | $29,972.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,302.99 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 2,027.00 | | $35,393.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 29,919.00 | | $7,706.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,522.92 | 170.00 | | $38,628.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 4,002.00 | $3,369.65 | $33,399.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 23,214.00 | $3,718.65 | $12,061.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,505.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,015.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,486.52 | 393.32 | $3,718.65 | $38,368.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,300.98 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 30,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 550.00 | 35,465.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 573.30 | 6,002.88 | | $31,845.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 275.00 | 38,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 37,990.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 35,045.00 | 105,520.00 | $34,500.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,790.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,525.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 235.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | | 37,645.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,415.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 22,233.00 | | $14,242.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 275.00 | 2,607.00 | | $30,500.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 32,204.00 | $3,593.65 | $5,326.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 21,116.00 | | $14,754.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,657.00) | | $0.00 | - | 36,340.00 | $5,083.00 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | - | $6,272.65 | $32,399.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $2,012.00 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 9,416.00 | $3,673.65 | $28,169.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,090.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 282.66 | 7,990.00 | | $29,769.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | 7,500.00 | $9,683.65 | $34,181.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 34,795.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $5,455.65 | $39,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,645.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,000.00 | $5,830.65 | $38,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | - | | $31,784.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 12,113.00 | $7,880.65 | $30,769.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 4,492.00 | | $31,558.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,678.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 12,287.00 | | $23,888.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 250.00 | 7,086.00 | $3,468.65 | $28,964.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | | 50.00 | 33,311.00 | | $2,801.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 2,605.00 | $3,698.65 | $34,801.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 925.00 | 15,000.00 | | $0.00 | 18,836.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 25.00 | 214.00 | | $29,529.00 | 7,901.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,865.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 560.64 | - | $4,662.69 | $38,462.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,107.38 | 2,844.90 | | $35,517.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,225.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 1,967.00 | $3,668.65 | $34,083.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 7,878.00 | 13,340.00 | $3,772.65 | $31,867.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,561.00 | $3,843.65 | 25,614.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 34,290.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 27,692.00 | $3,718.65 | $8,358.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,595.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 34,845.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 32,745.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,050.00 | | $0.00 | 30,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 35,415.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,069.75 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,440.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,800.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 295.82 | 7,507.82 | | $29,863.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 15,538.50 | $3,719.15 | $0.00 | 18,171.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,343.84 | 2,318.98 | $2,609.81 | $35,206.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 909.44 | 6,759.48 | | $34,246.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 16,182.00 | $3,718.65 | $19,868.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 35,245.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 2,326.00 | $3,718.65 | $33,849.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $0.00 | $0.00 | | $0.00 | | | $3,525.00 | - | 37,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 35,020.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 6,018.00 | | $30,032.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,655.46 | ($1,642.65) | | $1,225.00 | 900.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 475.00 | 5,656.00 | $3,108.65 | $13,188.00 | 17,084.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 30,000.00 | | $4,915.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,262.95 | | 20.00 | 37,299.07 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,985.00 | $3,778.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,065.61 | $26,149.00 | 11,722.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 13,037.64 | $2,468.65 | $24,373.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 28,150.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,932.76 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 40,730.00 | $10,348.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,800.82 | - | $5,215.83 | $40,613.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,100.50 | $3,718.65 | $28,011.00 | - |
| 202001 | YC | | $27,750.00 | $0.00 | | $0.00 | | | $1,225.00 | 50.00 | 2,500.00 | $11,687.00 | $38,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 12,647.00 | $3,698.65 | $1,319.00 | 23,309.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 375.00 | - | | $17,971.00 | 16,452.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 27,661.00 | | $8,389.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 5,458.00 | $3,009.65 | $31,992.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $25.00 | 139.02 | 7,507.16 | | $28,743.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,467.06 | 513.26 | $1,000.00 | $38,229.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 7,976.00 | | $29,299.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,865.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,683.57) | | | - | 36,120.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,627.73 | ($1,642.65) | | | 46.00 | 36,056.00 | $3,670.92 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($528.00) | $3,600.00 | ($279.60) | | $1,225.00 | 1,935.50 | - | $2,300.00 | $41,537.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 17,190.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 35,315.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 20.00 | 37,307.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 8,795.00 | | $24,015.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 1,051.00 | | $33,939.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 270.00 | 10,620.00 | | $25,679.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 82.00 | | $12,660.00 | 23,298.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 22,705.00 | | $12,440.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 919.52 | 2,651.52 | | $34,318.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,056.58 | 3,734.58 | | $35,297.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | - | $5,635.65 | $39,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,922.65 | $34,464.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 12,041.00 | | $23,844.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 21,397.00 | | $13,448.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,515.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 36,810.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,290.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 7,450.00 | | $26,325.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 2,012.50 | - | $2,487.86 | $42,125.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 21,136.00 | | $11,959.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 275.00 | 37,675.00 | $3,518.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 10,473.40 | 15,492.60 | | $33,030.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $4,485.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,285.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,366.00 | | $33,684.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,470.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 20,572.00 | $3,718.65 | $15,598.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $5,285.65 | $38,862.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,900.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 550.00 | 36,605.32 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 35,320.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 34,140.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,345.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $6,300.60 | $38,587.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 3,388.00 | $9,105.65 | $31,610.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,625.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 523.25 | 36,673.52 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,000.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,500.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $3,852.65 | $36,204.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 800.00 | 11,456.60 | | $22,502.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,805.65 | $38,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,858.94 | - | $5,002.45 | $40,671.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 7,487.60 | | $26,041.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 125.00 | 10,663.00 | | $13,523.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | - | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.00 | 6,383.00 | $3,718.65 | $26,260.00 | 2,722.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.00 | 5,877.00 | $3,600.00 | $23,985.00 | 8,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 21,800.00 | $4,768.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 34,775.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 70.00 | 36,100.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 3,320.00 | $3,718.65 | $0.00 | 32,365.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,305.00 | | $31,545.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,738.65 | ($1,642.65) | | $1,225.00 | - | 37,530.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,645.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 37,345.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 1,170.00 | 38,945.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,695.00 | $3,698.65 | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,585.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,665.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 395.00 | 5,500.00 | | $16,345.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 300.00 | 14,200.00 | | $16,887.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,432.64 | | $23,613.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $115.00 | - | 20,955.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 5,741.00 | | $23,367.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 7,794.50 | | $30,042.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,470.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 41,940.75 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 375.00 | 5,000.00 | $6,012.65 | $20,885.00 | 11,374.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,340.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 30,555.00 | | $2,445.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 30,865.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 49,155.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($369.00) | $3,600.00 | ($139.80) | | | 20.00 | 20.00 | | $35,682.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $0.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,420.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 44.23 | - | $7,859.00 | $25,853.00 | 12,630.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 893.06 | 3,356.06 | $2,825.59 | $34,129.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,570.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,320.76 | 400.00 | $3,700.00 | $37,184.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 27,750.00 | | $8,812.50 | 1,213.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,727.53) | | $1,225.00 | 575.00 | 34,760.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,175.00 | $5,171.65 | $18,751.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 22,971.00 | | $13,079.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 10,723.00 | | $25,677.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 30,315.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,500.00 | | $31,736.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,875.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 3,388.00 | $6,623.65 | $36,836.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 9,986.00 | | $26,075.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 2,627.00 | | $14,482.00 | 20,714.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 13,073.00 | | $21,752.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 270.00 | - | | $26,493.00 | 8,899.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 10,163.00 | $3,553.65 | $25,887.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,796.00 | | $28,254.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 275.00 | 29,515.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,410.00 | | $34,640.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,669.00 | | $34,381.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $5,280.65 | $39,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,933.00 | $3,718.65 | $33,145.00 | - |
| 202001 | YC | | $0.00 | $1,175.00 | | $0.00 | | | | - | 6,471.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 275.00 | 28,595.00 | | $7,830.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $3,718.65 | $39,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 20,888.00 | | $15,162.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 1,500.00 | $6,255.65 | $38,312.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 6,750.00 | | $30,648.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,694.50 | - | | $39,675.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 29,190.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | | $38,387.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,040.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 30,606.00 | $3,718.65 | $0.00 | 2,722.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 2,096.00 | | $35,179.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 7,217.00 | $3,718.65 | $30,183.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 5,242.00 | | $25,386.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 27,170.00 | | $0.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $7,110.65 | $38,187.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 24,247.00 | $3,823.65 | $11,928.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,801.50 | $3,914.65 | $31,049.00 | 1,732.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,400.82 | 842.82 | $3,698.65 | $37,613.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 17,878.00 | $3,718.65 | $14,290.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 3,388.00 | $6,545.65 | $34,137.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,450.00 | - | - | $4,585.65 | $38,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 1,750.00 | $3,698.65 | $35,550.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 6,518.50 | | $29,594.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 9,387.00 | | $26,663.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $4,855.65 | $37,187.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 21,608.00 | | $15,967.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $5,355.65 | $38,912.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,677.40) | | | - | 34,965.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $25.00 | - | - | $5,730.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,600.00) | $3,600.00 | ($1,223.25) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,600.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 495.00 | 38,220.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,495.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 170.10 | 37,465.10 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,600.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,655.46 | ($1,642.65) | | $1,225.00 | - | 37,530.46 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 8,394.00 | | $27,781.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $787.00 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 29,868.50 | $3,718.65 | $9,081.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 35,159.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 23,675.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 23,861.00 | 47,722.00 | | $12,209.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 701.40 | 5,217.00 | | $32,760.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 3,204.00 | | $32,908.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $1,037.00 | $38,312.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 305.26 | 18,010.64 | | $17,250.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,760.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 711.00 | $3,718.65 | $25,564.00 | 11,490.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 18,820.00 | $3,698.65 | $17,230.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 37,525.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 32,860.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,960.49 | ($1,642.65) | | $1,225.00 | 20.00 | 1,858.00 | $3,338.16 | $35,417.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 32,500.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,475.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,740.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,925.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $1,230.00 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 25,874.00 | | $0.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,336.50 | $3,781.15 | $26,776.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 887.50 | $4,067.15 | $37,086.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 6,308.00 | | $28,662.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 14,978.50 | $3,598.65 | $18,413.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 2,115.00 | $3,178.65 | $34,080.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,892.00 | | $25,108.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 350.00 | 35,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,074.00 | $3,718.65 | $25,751.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $9,248.65 | $37,037.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $6,900.65 | $37,987.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $1,240.00 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 855.00 | | $35,497.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 8,069.00 | | $31,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | | $38,761.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 12,021.25 | | $26,584.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 25.32 | 14,157.00 | | $23,118.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 6,516.00 | | $29,534.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $25.00 | 375.00 | | 32,746.61 | $375.00 | $8,863.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 23,846.00 | | $8,558.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 35,800.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | - | $3,374.00 | $34,255.00 | 2,722.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | - | | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 20.00 | | 11,161.00 | $3,718.65 | $25,134.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | - | | 3,097.00 | $4,943.65 | $34,178.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 27,254.00 | | $8,796.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 36,140.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 162.22 | | 37,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 20.00 | | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | - | $5,711.65 | $30,993.00 | 7,050.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 156.00 | | $34,669.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 36,570.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 2,012.36 | | - | $2,836.64 | $42,124.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | - | | | | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 2,106.02 | | - | $7,130.63 | $42,793.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 36,050.00 | $3,703.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 250.00 | | - | $3,718.65 | $24,771.00 | 12,433.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 20.00 | | - | $4,885.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 1,322.00 | | $32,728.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 7,529.36 | $7,758.01 | $29,810.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 3,037.00 | $3,718.65 | $33,012.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 10,018.50 | | $26,032.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 225.00 | | 36,095.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 125.00 | | - | $4,705.65 | $38,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | - | | | $4,955.65 | $38,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 5,000.00 | $12,288.65 | $35,512.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | - | | 1,000.00 | $4,810.65 | $37,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 29,435.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 20.00 | | 12,496.00 | $6,198.65 | $26,429.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 50.00 | | 35,001.00 | $3,827.15 | $2,535.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 125.00 | | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | | $12,004.65 | $12,284.00 | 20,221.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 125.00 | | 31,727.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 170.00 | | 100.00 | | $19,336.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 66.00 | | 35,361.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | - | | | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 366.00 | | 25,032.00 | | $3,097.00 | 3,217.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | - | | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | 375.00 | | - | $3,843.65 | $0.00 | 38,300.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | 20.00 | | 36,070.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,000.00 | | $16,950.00 | 18,499.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 6,336.00 | | $30,939.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 12,161.00 | $3,718.65 | $25,134.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 29,957.50 | $3,618.65 | $6,105.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,052.50 | $5,761.15 | $33,472.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $4,505.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 160.00 | 1,685.00 | $3,433.65 | $35,745.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 32,232.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 356.02 | 3,626.00 | | $30,293.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 710.00 | 2,573.00 | $3,843.65 | $35,537.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 74,750.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,025.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 27,750.00 | | $0.00 | - |
| 202001 | YC | | $27,585.00 | | | | | | | - | 8,945.89 | | $14,576.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 173.90 | - | | $38,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 34,240.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 47,934.08 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 21,956.00 | | $11,198.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 37,405.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,868.00 | | $26,182.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 17,676.00 | | $15,913.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 39,985.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,515.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 20.00 | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $4,885.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 21,196.00 | | $14,854.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,551.90 | - | $3,926.75 | $38,835.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 2,525.00 | | $26,748.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 29,300.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,596.00 | $3,718.65 | $27,010.00 | 2,722.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,865.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 18,405.00 | | $18,995.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 5,277.00 | | $31,998.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 6,311.00 | | $30,214.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 27,180.00 | | $7,138.00 | 1,732.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 11,058.00 | $3,717.15 | $24,992.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,790.00 | | $0.00 | - |
| 202001 | YC | | $20,812.50 | $3,525.00 | | $2,700.00 | | | | - | 13,737.00 | | $16,210.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,475.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 16,579.00 | | $10,448.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,295.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,670.00 | ($1,782.65) | | $1,225.00 | 350.00 | 37,345.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 37,275.00 | $4,943.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | $3,368.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 225.00 | 45,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 250.00 | 11,738.00 | | $25,387.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,070.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $1,187.00 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 27,750.00 | $3,718.65 | $0.00 | 8,221.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 37,525.00 | 74,800.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 34,695.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 10,238.00 | | $27,037.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,936.22 | 50.00 | $5,780.43 | $41,223.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 68.44 | 9,030.00 | $3,500.00 | $28,096.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 113.00 | $3,718.65 | $34,205.00 | 1,732.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 125.00 | 5,291.40 | | $30,320.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 2,603.00 | | $34,797.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,315.00 | $3,368.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 25,200.00 | | $7,518.00 | 1,732.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $160.00 | 50.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,625.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 33,675.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $2,234.00 | $38,061.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,024.00 | | $25,808.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | | 10,646.00 | $3,718.65 | $26,629.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 37,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 36,275.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 38,024.78 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,600.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,988.00 | - | $6,055.65 | $41,950.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,730.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 13,838.00 | $3,718.65 | $23,612.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 96.00 | 36,434.16 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,600.00 | $3,706.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 2,228.10 | - | $7,880.59 | $43,665.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 50.00 | - | $4,505.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $120.00 | - | 13,082.80 | | $19,758.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,401.00) | $3,600.00 | ($1,048.50) | | $1,225.00 | 10.00 | 37,475.00 | $2,439.50 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 70,246.75 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 2,008.30 | - | $6,530.35 | $42,095.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 40,300.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 7,569.00 | | $28,456.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 25,690.95 | | $8,863.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $2,450.00 | - | 38,500.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,556.00 | | $31,719.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,600.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 56,315.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | - | $9,543.65 | $38,562.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,795.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,950.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 3,626.00 | | $30,933.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 37,525.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,695.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,250.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 1,463.00 | $3,718.65 | $34,587.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 350.00 | 37,265.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 25,996.01 | $3,749.65 | $8,863.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 350.00 | 4,622.00 | $2,087.00 | $34,046.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,363.18 | 790.68 | $3,857.97 | $37,487.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 959.98 | 3,814.10 | | $34,607.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,040.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 14.00 | | $35,261.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 4,974.00 | | $32,341.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,049.50 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | | $33,313.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 270.00 | 10,313.00 | | $27,287.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,550.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,290.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 270.00 | 38,875.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 37,275.00 | 74,550.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 37,584.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 37,765.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,300.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,570.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 50.00 | 37,325.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 32,565.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,575.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,280.32 | $3,697.37 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,825.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 728.42 | 4,633.48 | $3,718.65 | $32,953.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,500.00 | $1,337.65 | $28,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 19,880.00 | | $16,232.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,277.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 676.18 | 6,264.32 | $3,167.47 | $31,687.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,795.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,550.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 125.00 | 36,500.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | - | $5,148.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 33,550.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 25.00 | 9,403.50 | $5,322.65 | $24,896.00 | 1,732.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | $1,225.00 | | - | 13,163.00 | | $24,112.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 23,145.50 | $3,593.65 | $12,904.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | - | | $39,162.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 37,570.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | $1,225.00 | | 20.00 | 25,025.00 | | $12,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $4,505.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,887.00 | $3,368.65 | $23,163.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 32,965.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 28,840.00 | | $6,603.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 140.00 | 1,603.00 | $4,068.65 | $31,200.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,270.00 | $0.00 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 8,415.00 | $3,718.65 | $24,635.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 24,274.00 | | $13,001.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 150.00 | 37,625.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,112.50 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 8,217.00 | $3,718.65 | $28,246.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 28,345.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,691.46 | 20.00 | $4,461.19 | $39,689.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 12,910.50 | | $23,201.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $517.00 | $38,362.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,905.65 | $38,462.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 15,211.00 | | $22,189.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 19,803.50 | | $17,509.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | | 36,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 36,250.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,675.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,960.49 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,864.99 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,090.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $5,305.65 | $38,862.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 8,712.00 | | $28,563.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 350.00 | 2,010.00 | $3,368.65 | $35,015.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,290.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,705.65 | $38,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | | 375.00 | 36,750.00 | $3,863.65 | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $25.00 | | - | 8,591.00 | | $27,669.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 11,122.00 | | $22,663.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 150.32 | 22,618.00 | | $6,885.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $4,505.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | | $27,986.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $4,485.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 28,176.00 | $3,718.65 | $8,149.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $210.00 | | 125.00 | 15,176.00 | | $21,361.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 50,165.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,772.26 | - | $1,361.74 | $40,409.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $0.00 | $1,225.00 | - | 38,550.00 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $5,879.65 | $39,436.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,510.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 17,607.50 | | $15,575.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 14,615.00 | | $21,435.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 2,349.00 | | $36,363.50 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | - | $1,937.00 | $39,212.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,597.50 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 740.18 | 5,008.18 | | $33,037.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | $6,623.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 10,445.50 | | $27,417.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | - | $4,679.65 | $25,487.00 | 2,722.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 175.00 | - | $3,315.65 | $33,807.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 300.00 | 74,975.00 | $6,123.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 145.00 | 37,930.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 2,924.00 | | $32,137.00 | 1,732.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 25.00 | 2,962.00 | $3,600.00 | $32,606.00 | 1,732.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 29,045.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,300.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 7,980.00 | | $23,845.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 375.00 | 37,775.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 5,264.00 | $3,718.65 | $31,311.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 1,391.00 | | $35,411.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 37,295.00 | $3,698.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 9,668.00 | | $28,067.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 250.00 | 9,732.00 | $5,718.65 | $29,793.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | $1,225.00 | | 20.00 | 19,357.00 | | $17,918.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 675.00 | 37,575.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 0.50 | 0.50 | $5,705.65 | $39,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,671.70 | | | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 29,174.00 | | $8,101.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 10,161.00 | | $27,114.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | - | 8,253.00 | $4,943.65 | $26,797.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 25.00 | 32,175.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 375.00 | 35,000.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 125.00 | 37,400.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $4,505.65 | $38,062.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 10,112.00 | | $25,738.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 1,971.76 | - | $6,309.81 | $41,834.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | | | $35,008.00 | 2,394.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 6,142.00 | | $30,033.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | - | $9,305.65 | $37,599.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 50.00 | 9,369.50 | | $26,743.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | $1,225.00 | | 1,983.64 | - | $2,537.36 | $41,776.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 4,639.99 | | $0.00 | 29,735.50 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | - | $4,885.65 | $37,237.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 250.00 | 6,700.00 | | $24,904.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 16,320.00 | $3,718.65 | $16,730.00 | 2,722.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | - | 2,825.00 | $3,368.65 | $27,889.00 | 8,224.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 270.00 | 35,095.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 25.00 | 25.00 | $5,705.65 | $39,262.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | $1,225.00 | | 20.00 | 37,295.00 | | $0.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 9,191.00 | | $28,084.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | $5,227.65 | $26,967.00 | 10,712.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 27,525.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 2,784.00 | | $33,276.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 2,704.00 | $4,718.65 | $21,385.00 | 13,000.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 7,280.50 | $4,000.00 | $28,832.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,825.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | | $5,437.65 | $25,514.00 | 12,255.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 33,970.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 145.00 | 2,653.00 | $3,698.65 | $34,977.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 5.32 | 914.64 | | $33,941.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 31,300.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 4,123.00 | | $33,572.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 70.00 | 14,986.01 | $3,810.66 | $22,351.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 6,936.00 | | $29,369.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $4,885.65 | $38,462.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $0.00 | 250.00 | 36,765.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 145.00 | 36,250.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 1,750.00 | | $35,690.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 34,800.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | | $5,968.65 | $38,462.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,070.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $25.00 | - | 36,550.00 | | $0.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 5,600.00 | | $29,151.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 180.00 | 1,480.00 | $2,400.00 | $35,106.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 35,800.00 | | $0.00 | |
| 202001 | YC | | $21,455.00 | | | | | | $0.00 | - | - | $4,697.00 | $26,155.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | 37,400.00 | | | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,655.65 | $37,562.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 125.00 | - | $26,945.65 | $31,674.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 33,556.35 | $0.00 | $0.00 | - |
| 202001 | YC | | $24,520.00 | | | | | | | - | - | $12,865.00 | $29,220.00 | 5,196.00 |
| 202001 | YC | | $21,455.00 | | | | | | | - | - | | $26,155.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,337.50 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 10,504.00 | | $26,791.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | - | $3,805.65 | $37,362.00 | - |
| 202001 | YC | | $18,390.00 | | | | | | | - | 12,238.39 | | $6,152.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 9,654.80 | $7,636.45 | $27,592.00 | 2,721.00 |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 19,079.50 | | $17,032.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 20.00 | 4,664.20 | $5,005.85 | $28,260.00 | - |
| 202001 | YC | | $24,520.00 | | | | | | $1,225.00 | 658.00 | - | $2,195.00 | $29,220.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 250.00 | 4,539.00 | | $30,766.00 | - |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external scholarships) | Cashier's Office: Payments to Students (incl credit balance refunds) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202001 | YC | | $24,520.00 | | | | | | $1,225.00 | - | - | | $26,421.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 1,766.52 | - | $5,045.13 | $40,368.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 558.10 | 6,610.00 | | $31,165.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 20,743.00 | | $15,307.00 | |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 33,556.35 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 100.00 | 37,275.00 | $3,598.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 37,275.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,878.00) | $3,600.00 | ($1,467.90) | | $1,225.00 | - | 37,275.00 | $3,345.90 | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | | $3,600.00 | | | $1,225.00 | - | 37,275.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 37,295.00 | $3,718.65 | $0.00 | - |
| 202001 | YC | | $0.00 | $671.40 | | $255.21 | | | $0.00 | - | 926.61 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 20.00 | 13,164.00 | | $24,111.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($1,163.00) | $3,600.00 | ($838.80) | | $1,225.00 | 20.00 | 35,273.20 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 150.00 | 33,726.35 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | 65.00 | 33,576.35 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 29.39 | 1,257.00 | $4,559.26 | $34,792.00 | 1,237.00 |
| 202001 | YC | | $0.00 | | | $0.00 | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | - | 36,050.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | | | | | | | - | 8,218.00 | | $19,542.00 | - |
| 202001 | YC | | $24,520.00 | | | | | | $1,225.00 | - | - | $3,475.00 | $29,220.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $18,390.00 | | | | | | | 20.00 | 15,303.39 | | $6,161.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | | $0.00 | - | - | | $0.00 | - |
| 202001 | YC | | $15,325.00 | | | | | | | 70.00 | - | $4,650.00 | $20,025.00 | - |
| 202001 | YC | | $0.00 | | | $0.00 | | | $0.00 | 40.00 | 40.00 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | $1,225.00 | - | 33,601.35 | | $0.00 | - |
| 202001 | YC | | $27,750.00 | $4,700.00 | ($2,076.00) | $3,600.00 | ($1,642.65) | | | 125.00 | 22,020.00 | | $14,180.00 | - |
| 202001 | YC | | $3,065.00 | | | | | | | - | - | | $0.00 | - |

"Fall 2020" tab

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 200.00 | - | | 18,001.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,215.67 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 15,000.00 | | 19,276.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | - | 2,001.00 | 39,250.00 | |
| 202003 | YC | | 6,370.00 | | | | | | - | | 6,370.00 | | | |
| 202003 | YC | | - | - | - | - | - | | - | | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | - | 1,274.00 | 4,876.00 | 33,726.00 | 2,721.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 4,702.72 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 22,033.35 | | 3,173.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 2,500.00 | 5,063.00 | 34,904.00 | 3,634.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | | 4,359.00 | 31,954.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | - | 8,816.00 | 35,440.00 | 5,106.00 |
| 202003 | YC | | 23,920.00 | | | | | - | - | - | 13,920.00 | | 10,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 7,752.00 | 36,678.00 | |
| 202003 | YC | | 22,250.00 | | | | | | 1,274.00 | - | 1,958.88 | | 23,524.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | | 10,532.00 | 38,850.00 | 1,831.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,306.35 | | | |
| 202003 | YC | | - | | | | | | - | | 9,020.77 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 6,403.00 | 39,450.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 170.00 | | 5,977.00 | 34,859.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 22,741.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | - | | 28,400.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 145.00 | 15,017.00 | | 18,282.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 5,918.50 | 9,218.50 | 39,275.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 38,925.00 | | | |
| 202003 | YC | | - | | | | | | - | | 545.43 | | | |
| 202003 | YC | | 32,896.00 | | | | | 1,162.50 | 1,274.00 | - | - | | 22,709.50 | 12,623.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 23,920.00 | | | | | - | 1,274.00 | - | 18,962.30 | | 5,000.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 23,920.00 | | | | | - | - | - | 25,708.85 | 5,000.00 | 5,000.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 30,030.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 200.00 | 29,050.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 200.00 | 30,324.00 | | | |
| 202003 | YC | | - | | | | | | - | | 520.00 | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 215.00 | - | 7,035.94 | 39,875.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,194.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,309.50 | | | 37,525.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 290.00 | - | | 38,924.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 240.00 | 29,050.00 | | | |
| 202003 | YC | | 23,920.00 | | | | | - | - | - | 20,194.00 | | 5,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 50.00 | 6,969.00 | 35,894.00 | |
| 202003 | YC | | - | | | | | | 84.00 | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 29,267.00 | | | 3,711.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | | 25.32 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 200.00 | - | | 16,123.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 95.00 | 27,375.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | | | | | | | | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 600.00 | | | | | | | - | 600.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 170.00 | 13,850.76 | | 16,422.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 195.00 | - | 5,703.00 | 35,927.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 470.00 | 1,100.00 | 6,614.00 | 34,514.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 115.00 | 2,000.00 | 8,942.00 | 35,867.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | 2,000.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 4,215.00 | 33,610.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 2,001.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | 3,272.28 | (850.00) | 2,775.00 | (650.00) | | - | 25.00 | 7,166.00 | 5,731.00 | 34,540.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 200.00 | 27,761.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,226.50 | - | 5,724.50 | 37,075.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 32,006.07 | | 1,844.00 | |
| 202003 | YC | | - | | | | | | - | - | 36,570.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 6,132.00 | 35,057.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 200.00 | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 50.00 | 12,274.00 | 41,199.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 250.00 | 1,000.00 | | 24,399.00 | 11,114.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 150.00 | - | | 28,393.00 | 3,712.00 |
| 202003 | YC | | 28,850.00 | 3,272.28 | (850.00) | 2,775.00 | (650.00) | | - | 95.00 | 28,178.35 | | 6,951.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | - | 29,812.50 | 962.50 | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 75.00 | 2,968.00 | | 32,707.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | 3,948.00 | 32,873.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 125.00 | 9,500.00 | | 19,885.00 | 6,920.00 |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 250.00 | 20,055.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 17,500.00 | | | | | | - | - | 500.00 | 2,500.00 | 19,500.00 | |
| 202003 | YC | | - | - | | | | | - | - | - | | | |
| 202003 | YC | | 23,920.00 | | | | | - | 15.58 | - | 2,594.00 | | 5,000.00 | 16,326.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,199.00 | | | |
| 202003 | YC | | - | | | | | | | (271.61) | - | | | |
| 202003 | YC | | 16,900.00 | | | | | | 1,274.00 | - | - | 7,318.00 | 18,516.00 | 6,976.00 |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 29,654.37 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 18,732.12 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 37,549.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 23,800.31 | | 3,116.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 450.00 | | 9,151.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 36,275.00 | 250.00 | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 2,679.00 | | 27,520.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 300.00 | 25,849.00 | | | |
| 202003 | YC | | 28,850.00 | - | | - | | | - | 116.28 | 28,925.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 23,920.00 | | | | | - | - | - | 18,275.71 | | 5,000.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 75.00 | 32,201.00 | | 3,599.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | - | 9,075.00 | 39,274.00 | |
| 202003 | YC | | 32,432.00 | | | | | 1,090.00 | - | - | 31,177.35 | | | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | - | 22.40 | 22.40 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 37,609.00 | 250.00 | | |
| 202003 | YC | | 22,437.50 | | | | | 192.50 | - | 20.00 | 12,751.00 | | 11,153.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 425.00 | 2,000.00 | 12,007.46 | 39,125.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 115.00 | 25,131.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 1,589.00 | | 35,710.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 170.00 | 28,436.56 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 41,830.35 | | | |
| 202003 | YC | | 22,250.00 | | | | | | 1,274.00 | - | - | | 23,524.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 23,920.00 | | | | | - | - | - | 15,136.19 | | 5,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 7,002.00 | 35,927.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,879.90 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,945.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 220.00 | 29,075.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 30,199.00 | | 12,016.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | - | | | | | - | - | - | - | 5,000.00 | 5,000.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 33,580.35 | | | |
| 202003 | YC | | 23,920.00 | | | | | - | - | - | 18,920.00 | | 5,000.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,258.00 | - | | 37,300.00 | |
| 202003 | YC | | - | | | | | | - | - | 45.00 | | | |
| 202003 | YC | | - | - | | - | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,234.25 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,852.00 | 20.00 | 9,444.00 | 41,400.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | - | 8,801.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 6,371.00 | 35,296.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 31,072.06 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 5,728.00 | 35,927.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | - | 10,130.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | - | 8,751.00 | 38,950.00 | |
| 202003 | YC | | 23,920.00 | | | | | - | 1,274.00 | - | 20,687.00 | | 5,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 8,801.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 6,694.00 | 35,011.00 | 916.00 |
| 202003 | YC | | 23,920.00 | | | | | - | 1,274.00 | - | 1,274.00 | | 5,000.00 | 18,920.00 |
| 202003 | YC | | 23,920.00 | | | | | - | | - | 1,636.00 | | 5,000.00 | 17,284.00 |
| 202003 | YC | | - | | | | | - | - | - | - | | - | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 23,920.00 | | | | | - | - | - | 2,594.00 | | 5,000.00 | 16,326.00 |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 100.00 | 5,121.35 | | 20,630.00 | |
| 202003 | YC | | - | | | | | - | - | - | - | | - | |
| 202003 | YC | | - | | | | | | 47.00 | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 7,476.00 | 38,696.00 | |
| 202003 | YC | | - | | | | | | 3,666.00 | - | 35,000.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 145.00 | - | 5,221.00 | 34,096.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 450.00 | 300.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 115.00 | 30,199.00 | | | |
| 202003 | YC | | 23,920.00 | | | | | - | 1,274.00 | - | 1,274.00 | | 5,000.00 | 18,920.00 |
| 202003 | YC | | - | | | | | | - | - | 20.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 100.00 | 25,231.35 | | | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | - | | | |
| 202003 | YC | | - | | | | | | 204.40 | - | - | - | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | 28,710.50 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 38,359.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 7,501.00 | 37,700.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 4,000.00 | 22,702.00 | 16,998.00 |
| 202003 | YC | | - | | | | | | - | - | 9.50 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,925.00 | | | |
| 202003 | YC | | - | | | | | | - | - | 22.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 15,536.51 | 10,943.10 | 20,145.00 | |
| 202003 | YC | | 23,920.00 | | | | | - | - | - | 20,194.00 | | 5,000.00 | |
| 202003 | YC | | 23,920.00 | | | | | - | - | - | 15,241.35 | | 5,000.00 | |
| 202003 | YC | | 28,850.00 | 7,485.00 | (850.00) | 5,225.00 | (650.00) | | 1,274.00 | 1,450.50 | - | | 38,675.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 37,005.00 | | | |
| 202003 | YC | | - | | | | | | - | - | 20.00 | | | |
| 202003 | YC | | 12,975.00 | | | 3,725.00 | (650.00) | 250.00 | 1,274.00 | - | 7,523.00 | | 12,795.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 225.00 | 8,007.00 | | 14,748.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 3,944.00 | | 32,081.00 | 2,811.00 |
| 202003 | YC | | 32,896.00 | | | | | 1,162.50 | 1,274.00 | - | - | 16,971.00 | 24,141.50 | 25,199.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 29,675.00 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 200.00 | 12,433.00 | | 16,777.00 | |
| 202003 | YC | | 21,637.50 | | | | | | - | - | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 11,789.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 2,820.00 | | 31,282.00 | |
| 202003 | YC | | 23,920.00 | | | | | - | - | - | 10,052.00 | 1,274.00 | 5,000.00 | 10,142.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 135.00 | 30,224.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | | 95.00 | - | | 32,857.00 | 1,779.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 22,437.50 | | | | | 192.50 | 1,274.00 | - | 19,552.35 | | 653.00 | |
| 202003 | YC | | - | | | | | | - | - | 35.00 | | | |
| 202003 | YC | | - | | | | | | - | 50.00 | - | | - | |
| 202003 | YC | | 36,175.00 | | | | | 1,105.00 | - | - | 1,500.00 | 18,000.00 | 36,175.00 | 29,890.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 6,158.00 | | 22,767.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 33,360.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 222.60 | 36,025.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | - | 1,901.00 | 39,200.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | 1,135.00 | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 14,542.50 | 1,196.50 | 22,679.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 1,349.00 | 8,498.00 | | 37,348.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 175.00 | - | 9,162.00 | 29,205.00 | 10,720.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 32,432.00 | | | | | 1,090.00 | - | - | 33,625.85 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 35,839.55 | | | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | - | | - | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 75.00 | 2,500.00 | | 35,324.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | - | | 35,928.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 135.00 | - | 9,151.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 75.00 | 2,500.00 | | 35,291.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 23,255.00 | | 2,699.00 | 3,711.00 |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 32,432.00 | | | | | 1,090.00 | 1,274.00 | 634.90 | 100.00 | 2,726.10 | 38,057.00 | |
| 202003 | YC | | - | | | | | | - | - | - | 1,799.65 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 90.95 | 4,809.58 | | 23,958.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 22,250.00 | | | | | | 1,274.00 | - | - | | 23,524.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,900.00 | 39,049.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 225.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 5,728.00 | 35,927.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | - | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 4,183.00 | 33,108.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 6,010.00 | 34,935.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | - | 6,429.00 | 35,353.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 1,215.86 | - | | 36,999.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 36,175.00 | | | | | 1,105.00 | 1,274.00 | - | 3,000.00 | | 36,175.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 583.50 | - | 1,447.50 | 32,125.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | 316.54 | - | - | - | | | - | 65.00 | - | 3,366.46 | 28,208.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 23,920.00 | | | | | - | 1,274.00 | 20.00 | 31,472.00 | 11,278.00 | 5,000.00 | |
| 202003 | YC | | 23,920.00 | | | | | - | 1,274.00 | - | 3,868.00 | | 5,000.00 | 16,326.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,390.00 | - | 7,066.00 | 38,600.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 270.00 | 5,000.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 5,794.35 | | 22,801.00 | 3,711.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 29,990.57 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 125.00 | - | 4,728.00 | 34,927.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,576.35 | | | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | | - | - | | | |
| 202003 | YC | | 22,250.00 | | | | | | 1,274.00 | - | 1,274.00 | | 22,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 250.00 | 6,613.00 | | 22,413.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 29,641.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,500.00 | 39,699.00 | |
| 202003 | YC | | - | - | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,214.00 | | | |
| 202003 | YC | | - | - | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,388.58 | (850.00) | 3,312.50 | (650.00) | | - | 95.00 | 9,615.35 | | 25,731.00 | |
| 202003 | YC | | - | - | - | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 37,557.25 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 10,440.00 | | 16,935.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 220.00 | - | | 34,881.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | - | | 35,050.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 777.50 | - | | 33,725.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 115.00 | 26,500.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 5,521.00 | 34,396.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 245.00 | 26,430.35 | | | |
| 202003 | YC | | 23,920.00 | | | | | - | - | - | 7,541.00 | | 5,000.00 | 11,379.00 |
| 202003 | YC | | 28,850.00 | 7,485.00 | (850.00) | 5,225.00 | (650.00) | | - | 95.00 | 1,430.00 | | 38,869.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,394.64 | 50.00 | 10,427.75 | 37,776.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | - | 8,951.00 | 39,150.00 | 1,832.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | | - | | | - | 20.00 | - | | 30,177.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 8,809.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 200.00 | 29,806.35 | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external) | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 2,397.90 | | 30,062.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | - | 6,827.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 33,530.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 750.00 | | 28,252.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | - | - | 5,631.22 | 35,427.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | | 28,999.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 115.00 | 2,500.00 | 3,648.00 | 26,362.00 | 3,711.00 |
| 202003 | YC | | 19,110.00 | | | | | | - | - | | 12,639.00 | 23,985.00 | 5,442.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 9,407.35 | | 15,799.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 7,579.65 | 32,736.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 225.00 | 17,267.00 | | 18,908.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 23,605.35 | | | 3,000.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | - | 25,176.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 29,473.96 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 145.00 | 32,306.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | - | | 31,878.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 1,999.00 | | 31,300.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 28,595.35 | | | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,503.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 225.00 | 3,000.00 | 4,299.00 | 22,880.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 20,381.00 | | 8,494.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | 20.00 | | | |
| 202003 | YC | | | - | | | | | - | - | - | | | |
| 202003 | YC | | - | - | | - | | | - | - | - | | 4,000.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 5,918.50 | 1,786.50 | 31,893.00 | |
| 202003 | YC | | - | | | | | | - | 2,000.00 | 2,000.00 | | - | - |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | - | 2,051.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 157.80 | - | 8,801.00 | 39,000.00 | |
| 202003 | YC | | - | | | | | | - | - | 6,522.00 | | | |
| 202003 | YC | | | | | | | | - | - | 4,552.75 | 4,552.75 | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 2,500.00 | 4,151.00 | 38,950.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,256.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 150.32 | - | | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,222.18 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | - | 1,931.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,500.00 | 12,075.00 | 39,450.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 10,071.65 | 35,278.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 3,819.50 | 5,440.50 | 31,770.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 10,578.65 | 35,785.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 220.00 | - | | 33,012.00 | 3,711.00 |
| 202003 | YC | | - | | | | | | - | | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 7,893.00 | 2,850.00 | 35,242.00 |
| 202003 | YC | | - | | | | | | - | | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,764.18 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 150.00 | - | 9,401.00 | 41,274.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 65.00 | 500.00 | 4,366.38 | 32,460.00 | |
| 202003 | YC | | - | | | | | | - | | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 8,098.65 | 35,927.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,076.00 | 39,275.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 75.00 | 8,498.00 | | 37,348.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 8,801.00 | 38,950.00 | |
| 202003 | YC | | - | | | | | | - | | 7,500.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 5,776.00 | 34,701.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | | | 31,974.00 | |
| 202003 | YC | | - | - | - | - | - | | 1,274.00 | 178.36 | 1,572.00 | | 1,274.00 | |
| 202003 | YC | | - | | | | | | - | - | - | 3,718.65 | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 32,683.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | | 27,074.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 3,505.50 | 6,016.50 | 29,436.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,478.69 | 39,050.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 3,538.36 | 31,791.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | 676.50 | 2,892.00 | 28,478.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 5,664.00 | | 21,364.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 17,575.00 | | 16,229.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | 6,050.00 | 11,397.00 | 35,596.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,925.00 | | | 3,711.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 24,661.70 | | 22,721.00 | |
| 202003 | YC | | - | - | | - | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 17,949.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 5,747.00 | | 23,178.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 21,613.00 | | 14,412.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 275.00 | 3,125.00 | | 15,505.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 1,500.00 | 32,300.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 325.00 | - | 10,854.00 | 38,850.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 16,170.00 | | 8,188.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | | 27,485.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,219.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 3,339.35 | | 27,541.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 4,280.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 4,437.35 | | 29,613.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 32.35 | | 26,473.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,076.00 | 39,275.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | | | | | | | 3,666.00 | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,850.50 | - | 9,200.00 | 41,175.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 309.50 | 1,004.14 | | 30,525.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 33,441.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 36,924.41 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | - | | 3,391.00 | 27,628.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 80.32 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,720.00 | 28,022.00 | 10,896.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | 18,725.00 | 22,443.65 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 85.64 | 25,756.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,288.26 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | | | 28,282.00 |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 8,380.09 | 8,320.00 | 28,399.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 120.00 | 15,786.00 | | 13,164.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,879.80 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,246.35 | | | |
| 202003 | YC | | - | | | | | | - | - | 50.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | 20,199.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 200.00 | 26,605.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 23,981.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 85.61 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,490.99 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 195.00 | 32,667.41 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,201.00 | 39,400.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 125.00 | 5,224.00 | | 30,851.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 30,199.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 5,952.00 | | 24,247.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 190.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 3,928.00 | | 29,800.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 285.00 | - | | 32,765.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 29,431.06 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 27,282.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 4,496.00 | 34,695.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,480.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,226.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 195.00 | 25,206.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 2,274.00 | | 26,651.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 6,295.35 | | 26,551.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,706.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 100.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 3,710.18 | | 20,923.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 115.00 | 30,085.60 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,299.00 | 75.00 | 29,556.06 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,209.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,199.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,239.11 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 28,472.50 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,500.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 270.00 | 10,230.00 | | 16,383.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,589.31 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 101.59 | 14,899.00 | | 23,300.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 115.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 33,600.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 6,464.00 | 35,389.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 5,435.00 | | 23,284.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | - | - |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,760.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,261.42 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,502.59 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 30,927.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 2,627.00 | | 31,016.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 4,500.00 | | 22,044.00 | 3,711.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 27,933.73 | | 2,209.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 50.00 | 6,181.35 | | | 19,000.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 8,959.00 | 26,940.00 | 10,894.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 473.00 | | 9,726.00 | 20,000.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | | 24,486.00 | 1,414.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 250.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 245.00 | 20,354.00 | | 11,221.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 6,982.00 | | 29,043.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 113.85 | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 75.00 | 36,006.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 34,856.48 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | 29,720.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 95.00 | - | 6,078.00 | 34,653.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 29,680.20 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 37,299.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 29,701.65 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 250.00 | 26,789.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 155.00 | 32,306.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 245.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 200.00 | 29,479.85 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | | 75.00 | 28,925.00 | | | |
| 202003 | YC | | - | - | - | - | - | | | - | 1,632.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,306.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 1,000.00 | | 27,736.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | | 27,280.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 145.00 | 25,256.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 8,370.00 | | 21,799.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 170.00 | 33,577.85 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 4,180.00 | | 27,845.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 195.00 | - | 3,584.00 | 33,833.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,505.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external) | Cashier's Office: Payments to Students (incl credit balance) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 631.50 | 5,699.07 | 1,095.64 | 32,825.00 | |
| 202003 | YC | | | | | | | | - | | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 29,932.50 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 2,096.00 | 1,296.00 | 28,125.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 200.00 | 30,274.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 95.00 | 27,581.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | 3,360.72 | (850.00) | 2,850.00 | (650.00) | | - | 95.00 | 35,505.00 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | 3,000.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 25,764.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 28,850.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 29,025.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 2,025.00 | 15,745.00 | 15,205.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 125.00 | 28,975.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 4,495.00 | 33,420.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 24,440.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 95.00 | 24,440.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | 33,550.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 190.88 | 25,500.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 9,390.35 | | 15,751.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 1,397.00 | | 34,628.00 | |
| 202003 | YC | | | - | | | | | | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 12,000.00 | | | 20,000.00 |
| 202003 | YC | | | - | | | | | | - | | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 28,925.00 | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | - | | | | | | 1,274.00 | 5,000.00 | 5,000.00 | 109.90 | 1,383.90 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,500.00 | 8,201.00 | 37,076.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | - | 1,851.00 | 39,150.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 225.00 | 7,927.00 | 39,400.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,951.00 | 39,150.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,951.00 | 39,150.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 200.00 | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,801.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 200.00 | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 9,101.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 32,306.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 28,850.00 | 2,526.00 | 10,975.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,801.00 | 39,000.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | | | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 7,130.00 | 36,055.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 10,731.00 | 6,369.00 | 32,937.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 8,918.50 | 10,319.50 | 38,950.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | | 9,426.00 | 39,625.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 5,728.00 | 34,927.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 6,122.50 | 8,223.50 | 39,400.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 5,918.50 | 7,969.50 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 33,569.46 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 115.00 | - | 5,322.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 95.00 | - | 9,151.00 | 39,350.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 95.00 | - | 9,151.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 5,978.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,151.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | - | 8,801.00 | 39,000.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | 6,122.50 | 7,973.50 | 39,150.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 13,923.65 | 39,150.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 1,000.00 | 9,751.00 | 38,950.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 8,850.00 | 38,999.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | 6,122.50 | 7,973.50 | 39,150.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,801.00 | 39,000.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,076.00 | 39,274.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 7,002.00 | 35,927.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 5,728.00 | 35,927.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 6,500.00 | 16,287.00 | 39,986.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 258.30 | 2,650.00 | 3,901.00 | 38,700.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 95.00 | - | 8,801.00 | 37,726.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 2,640.00 | 32,839.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,801.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,151.00 | 39,350.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | - | 1,701.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 115.00 | - | 6,000.00 | 36,199.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,801.00 | 38,950.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 4,378.00 | 33,303.00 | |
| 202003 | YC | | 28,850.00 | 7,485.00 | (850.00) | 5,225.00 | (650.00) | | 1,274.00 | 95.00 | - | 2,091.00 | 42,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,001.00 | 39,200.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 10,701.00 | 40,900.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 50.00 | 1,651.00 | 37,626.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,151.00 | 39,350.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | - | 2,052.00 | 39,351.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 20.00 | - | 2,085.00 | 35,910.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 94.90 | - | 10,025.00 | 38,950.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 18,956.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 135.00 | 32,326.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | 3,400.00 | 3,400.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | 30,219.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 150.00 | 30,239.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 80.32 | 32,584.65 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 200.00 | - | | 3,173.00 | 29,669.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | | - | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,801.00 | 39,000.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 29,564.68 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | - | 4,491.00 | 30,979.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 25,276.00 | | 3,649.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 208.56 | 33,744.88 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 34,730.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,480.35 | | | |
| 202003 | YC | | - | | | | | | - | - | 20.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 135.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 1,122.00 | | 29,077.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 220.00 | 9,518.50 | | 13,924.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 29,043.76 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 29,004.66 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 80.32 | 37,229.02 | 454.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 26,340.53 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | - | 5,300.00 | 32,779.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 29,559.39 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | - | | | | | - | 425.00 | 150.00 | 5,312.00 | 25,737.00 | 8,500.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 25,764.00 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 30,307.86 | | | |
| 202003 | YC | | - | | | | | | - | | 3,000.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | - | 4,626.00 | 33,551.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | | 5,778.00 | 34,036.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 36,183.45 | 258.25 | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 145.00 | - | 3,535.00 | 32,460.00 | 3,711.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 125.00 | 16,436.00 | | 19,589.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 48.60 | | 10,400.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 325.00 | 5,097.35 | | 30,169.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | - | 8,801.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 200.00 | 5,918.50 | 8,768.50 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | | | 27,300.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 7,575.00 | 11,250.00 | 7,943.00 | 33,118.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 16,272.00 | 454.00 | 21,481.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 21,722.00 | | 7,203.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | - | 8,019.00 | 35,928.00 | |
| 202003 | YC | | - | | | | | | - | - | 28,925.00 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | | 1,529.00 | 30,454.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | | 336.00 | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 21,495.35 | | | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 1,460.00 | | 5,453.00 | 23,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | | | 26,444.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 7,002.00 | 35,927.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | - | | 39,350.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 32,166.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 1,850.00 | 10,926.00 | 39,275.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 12,892.00 | | 23,133.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 145.00 | 28,975.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 17,644.35 | | 15,642.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 36,025.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | - | | 35,927.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,925.00 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 6,276.00 | 36,475.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 5,723.35 | | 27,857.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | | 3,477.00 | 32,352.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | - | 1,701.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 115.00 | 500.00 | 8,800.00 | 38,999.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 8,851.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | - | 8,801.00 | 39,000.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 8,275.00 | | 20,700.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 375.00 | 6,122.50 | 7,823.50 | 39,275.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | | 9,251.00 | 39,450.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 2,084.20 | 8,419.20 | 35,260.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | - | 25,671.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 90.00 | - | 7,071.00 | 13,970.00 | 22,026.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | | 1,707.00 | 39,006.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 125.00 | 37,349.00 | | 5,524.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,524.00 | - | 6,112.00 | 37,700.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 11,550.00 | | 27,049.00 | |
| 202003 | YC | | 28,850.00 | 7,485.00 | (850.00) | 5,225.00 | (650.00) | | 1,274.00 | 2,217.00 | | 6,022.87 | 44,150.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,306.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 350.00 | 28,925.00 | | | |
| 202003 | YC | | | | | | | | - | (50.00) | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 200.00 | 21,425.00 | | | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 145.00 | 28,975.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 33,310.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 38,279.00 | 2,254.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | | 6,321.00 | 10,246.00 | 25,000.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 8,706.00 | 10,770.15 | 35,567.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 122.31 | 1,750.00 | | 34,486.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | 5,799.00 | 34,724.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 4,000.00 | | 32,996.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 37,221.50 | 11,667.50 | 10,471.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 150.00 | - | | 31,284.00 | 6,090.00 |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | 2,500.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 8,249.90 | 14,028.43 | 32,103.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | | 9,151.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 5,918.50 | 3,392.50 | 33,324.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | - | | 39,150.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 9,176.75 | 6,640.75 | 34,763.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | | 3,925.00 | 39,950.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 245.00 | | 8,751.00 | 39,100.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 14,703.00 | | 27,961.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 75.00 | 32,306.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 36,025.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 5,728.00 | 35,927.00 | |
| 202003 | YC | | | | | | | | - | - | 10.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 245.00 | - | 9,001.00 | 39,200.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 125.00 | - | | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 1,226.00 | 30,151.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | | 23,214.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 9,368.00 | | 20,831.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | 29,512.41 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,398.43 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | - | 8,851.00 | 39,050.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,161.86 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | 1,274.00 | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,226.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 65.00 | 25,176.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 175.00 | 1,000.00 | | 28,349.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | - | | | | | - | 100.00 | 28,950.00 | | | |
| 202003 | YC | | - | | | | | | - | 560.00 | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,199.00 | | 13,465.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 175.00 | 19,765.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 170.00 | 30,199.00 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,480.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | - | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 21,637.50 | | | | | | 1,274.00 | - | 1,274.00 | 6,931.00 | 27,211.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 24,579.00 | | 5,620.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 754.60 | 4,607.60 | 32,778.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 340.00 | | 8,936.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,001.00 | 39,200.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 100.00 | - | 8,951.00 | 39,150.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 17,101.35 | | 5,259.00 | 2,721.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | - | 1,817.00 | 32,016.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 6,122.50 | 2,113.50 | 32,016.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 5,918.50 | 2,735.50 | 32,842.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 7,395.23 | | 24,113.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external) | Cashier's Office: Payments to Students (incl credit balance) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 207.74 | 50.00 | 10,424.00 | 39,349.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 200.00 | - | 436.00 | 1,038.00 | 36,386.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | - | - | 7,002.00 | 35,927.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | 1,250.00 | 9,201.00 | 38,150.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 13,137.66 | | 15,153.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 2,293.00 | | 20,974.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | | 10,200.00 | 39,125.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 185.00 | 30,074.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 4,009.00 | | 32,016.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 14,578.00 | | 10,636.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 25,226.35 | | 9,076.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 5,918.50 | 7,569.50 | 38,950.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | | 26,537.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 190.00 | 3,600.00 | | | 34,573.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 6,335.00 | 250.00 | 31,214.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 10,000.00 | | 10,241.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | - | 1,651.00 | 38,950.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 3,890.30 | | 18,503.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | | | 32,316.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 50.00 | 36,275.00 | 25.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 3,972.00 | | 22,227.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 1,074.00 | | 29,125.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 3,484.00 | 32,409.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 2,822.35 | | 29,484.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 6,403.00 | 38,950.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 395.00 | 4,000.00 | 12,851.00 | 39,350.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 24,706.83 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 5,762.87 | | 26,537.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 28,063.94 | | 9,014.00 | |
| 202003 | YC | | 28,850.00 | 4,255.92 | (850.00) | 3,200.00 | (650.00) | | - | 75.00 | 16,013.00 | | 20,012.00 | |
| 202003 | YC | | 28,850.00 | 3,006.96 | (850.00) | 2,550.00 | (650.00) | | 1,274.00 | 45.00 | 798.00 | | 37,725.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,001.00 | 39,200.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 933.00 | | 27,992.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,151.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 9,488.74 | 2,000.00 | 31,944.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 17,745.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 2,000.00 | 12,854.65 | 39,475.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 225.00 | 3,500.00 | 9,750.00 | 37,599.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 1,274.00 | | 38,964.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 625.00 | 2,200.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 90.95 | 33,918.50 | 649.31 | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 28,925.00 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 25,417.00 | | 10,608.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 50.00 | 36.00 | 28,961.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,000.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 150.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 250.00 | 15,000.00 | | 17,262.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 34,560.35 | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 295.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 145.00 | 24,975.00 | | 7,510.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | | | | - | 125.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 4,828.50 | 33,802.00 | |
| 202003 | YC | | 28,850.00 | 3,183.84 | (850.00) | 2,700.00 | (650.00) | | - | 75.00 | 32,279.36 | | | |
| 202003 | YC | | 28,850.00 | 7,485.00 | (850.00) | 5,225.00 | (650.00) | | 1,274.00 | 95.00 | - | 2,261.00 | 42,600.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 33,830.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 115.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,215.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 13,101.00 | 38,950.00 | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 425.00 | 33,580.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 95.00 | 28,024.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,326.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,816.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 95.00 | - | 7,580.65 | 33,951.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 3,871.35 | | 19,038.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 30,425.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,199.00 | | | |
| 202003 | YC | | | | | | | | 204.40 | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 30,199.00 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | 2,111.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | 33,580.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 147.70 | 29,668.19 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 200.00 | 37,424.00 | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 29,468.79 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 25,110.94 | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 26,500.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,208.42 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | 9,606.35 | | | |
| 202003 | YC | | 28,850.00 | 2,608.98 | (850.00) | 2,212.50 | (650.00) | | - | 75.00 | 36,025.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,850.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,145.29 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 37,300.00 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 200.00 | - | | 6,596.00 | 35,646.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 530.64 | | 6,738.00 | 35,683.00 |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | - | | 4,538.65 | 29,745.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 75.00 | 30,461.89 | | 1,844.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | 28,925.00 | 28,925.00 | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 3,395.00 | 17,918.50 | 12,818.50 | 34,225.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | - | 26,500.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 4,408.95 | | 30,568.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 150.00 | 37,624.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 115.00 | 25,206.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 31,677.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 26,500.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 100.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,279.95 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 75.00 | 5,918.50 | 3,016.50 | | 33,123.00 |
| 202003 | YC | | - | | | | | | - | - | 145.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 33,367.32 | | | |
| 202003 | YC | | - | | | | | | - | - | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 110.00 | 24,784.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,765.36 | - | | 9,034.64 | 40,924.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 30,199.00 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | | 95.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 115.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 130.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 8,512.43 | | 28,153.00 | |
| 202003 | YC | | - | - | - | - | - | | 3,666.00 | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 130.32 | 33,590.99 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 7,778.35 | | 13,428.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,326.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 140.00 | 25,231.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 50.00 | 75.00 | 32,306.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,164.59 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 36,025.00 | 13,193.00 | 13,193.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 4,277.00 | | 24,648.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 2,755.63 | | 24,600.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | 7,974.00 | 35,233.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | - | 1,651.00 | 38,950.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 11,558.00 | | 15,420.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | - | 2,655.00 | 31,580.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 20,578.35 | | 5,902.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,226.35 | | | |
| 202003 | YC | | - | | | | | | - | - | 10,650.00 | 10,650.00 | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,388.58 | (850.00) | 3,312.50 | (650.00) | | - | 75.00 | 17,291.35 | | 15,015.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 939.50 | 885.35 | 6,235.50 | 35,025.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 4,798.35 | | 22,899.00 | |
| 202003 | YC | | - | | | | | | - | (25.00) | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | - | 4,082.36 | 31,865.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | | 22,190.00 | 6,937.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 165.00 | - | 9,051.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 115.00 | - | 9,001.00 | 39,200.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 4,359.00 | | 31,666.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 5,942.00 | 34,817.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 2,109.35 | | 23,617.00 | |
| 202003 | YC | | | | - | | | | | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 11,600.00 | | 18,599.00 | |
| 202003 | YC | | | | | | | | - | - | 25,117.90 | 28,925.00 | | |
| 202003 | YC | | 28,850.00 | 3,360.72 | (850.00) | 2,850.00 | (650.00) | | 1,274.00 | 75.00 | 5,000.00 | | 38,700.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 8,976.00 | 39,125.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 29,200.35 | | 3,106.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | - | 7,916.65 | 35,199.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | | 8,618.13 | | 33,877.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 10,016.35 | | 14,166.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 8,369.65 | | 34,850.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | | 925.00 | 31,124.00 | 1,485.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 13,709.00 | | 15,246.00 | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 145.00 | 20,342.06 | | 7,975.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,411.60 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 28,925.00 | | 5,207.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 1,813.00 | 30,763.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,760.35 | 454.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | | 4,967.00 | 35,166.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 21,934.30 | | | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 18,926.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 26,431.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 495.00 | 37,005.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 115.00 | 36,025.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 21,175.00 | | 9,024.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 26,480.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 61,064.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 36,355.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 25,256.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,741.00 | - | 8,885.00 | 40,750.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | - | 4,420.00 | 33,345.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 29,494.11 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 95.00 | 5,909.00 | | 30,116.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 427.36 | 3,319.71 | | 31,224.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 28,300.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 115.00 | 33,580.35 | | | |
| 202003 | YC | | | | | | | | - | - | 3,710.26 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 23,981.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,206.35 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 115.00 | 36,479.00 | 454.00 | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,306.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | - | - | - | - | - | | - | 50.00 | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 58,930.32 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 18,193.50 | 500.00 | | 20,470.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,464.65 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 20,017.00 | | 10,958.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 29,375.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 36,025.00 | | | |
| 202003 | YC | | 28,850.00 | 3,360.72 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 6,631.45 | 3,439.78 | 30,349.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 150.00 | - | 8,675.00 | 32,713.00 | 6,186.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | 6,500.00 | | 25,543.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | 670.83 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,258.26 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 25,167.90 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 36,025.00 | | | |
| 202003 | YC | | | | | | | | 204.40 | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 2,000.00 | | 35,113.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | - | 2,532.00 | 32,731.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 150.00 | 6,841.35 | | 28,814.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | - | 32,231.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 27,006.07 | | 1,844.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 4,948.00 | 4,697.00 | 35,724.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 8,951.00 | 39,150.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 8,800.00 | 37,725.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 36,025.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 115.00 | 500.00 | 9,611.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 145.00 | 36,025.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 2,175.00 | 9,151.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 4,068.00 | 33,118.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 245.00 | 6,981.00 | 7,232.00 | 38,950.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 5,977.00 | 39,349.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 5,728.00 | 35,927.00 | |
| 202003 | YC | | 28,850.00 | 5,745.00 | (850.00) | 4,355.00 | (650.00) | | 1,274.00 | 370.00 | 2,217.00 | 2,402.00 | 39,350.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external) | Cashier's Office: Payments to Students (incl credit balance) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | | 9,251.00 | 39,450.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,226.35 | | | | 2,721.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 75.00 | 7,527.00 | 125.00 | 24,912.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 4,480.00 | 34,679.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | | 10,074.00 | 38,999.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 225.00 | - | 2,981.00 | 33,180.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 250.00 | 27,453.00 | | 6,527.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 170.00 | 5,731.00 | 1,791.00 | 31,660.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 27,846.35 | | 4,914.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 29,640.94 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 6,165.35 | | 16,315.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 6,122.50 | | 28,723.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | 20,127.00 | | 17,172.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 8,951.00 | 39,150.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,206.35 | | | |
| 202003 | YC | | - | | | | | | | (5.00) | 28,875.00 | 28,875.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 12,372.00 | | 8,302.00 | |
| 202003 | YC | | 28,850.00 | - | | - | - | | - | 75.00 | 3,146.35 | | 22,060.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 9,151.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 9,345.00 | | 17,462.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,852.00 | - | 9,424.00 | 41,400.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,151.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | | | 36,222.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 95.00 | 624.35 | | 27,682.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 5,395.00 | 35,594.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,801.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,845.00 | | 3,874.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 95.00 | - | 5,728.00 | 35,927.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | 4,314.35 | | 29,736.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 26,500.36 | | | |
| 202003 | YC | | | | | | | | - | - | | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 4,624.00 | 12,780.00 | 38,351.00 | |
| 202003 | YC | | | | | | | | 204.40 | - | 204.40 | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | | | 29,844.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 27,282.35 | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 65.00 | 6,122.50 | 3,002.50 | 32,920.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 3,958.00 | 33,331.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 90.00 | 28,940.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 5,918.50 | 8,386.50 | 39,275.00 | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 25,175.61 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,306.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,206.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | | 11,000.00 | 19,175.00 | 20,750.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 115.00 | - | | 826.00 | 31,025.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | - | | | 36,259.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 37,299.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | | 10,134.65 | 38,950.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 25,764.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 170.00 | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | 24,264.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | | | 30,325.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 37,299.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | | 5,195.00 | 34,120.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 300.00 | - | | | 19,031.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 100.00 | 25.00 | | | | 28,925.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 2,132.00 | - | | | 43,400.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | - | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 533.33 | | 10,607.33 | 38,999.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 1,065.78 | - | | 4,737.22 | 35,927.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,343.95 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 29,000.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 474.00 | - | | | 31,700.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 37,289.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,384.00 | 200.00 | - | | | 39,249.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 33,502.85 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 34,034.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 32,404.50 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 2,250.00 | | 33,677.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,342.53 | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 225.00 | 29,075.00 | | | |
| 202003 | YC | | - | | | | | | 3,666.00 | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 220.00 | 6,631.45 | | 37,424.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 135.64 | | 2,538.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 27,306.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 115.00 | 26,535.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 4,540.40 | 5,185.40 | 38,950.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 108.18 | - | 2,710.00 | 32,884.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 3,323.00 | 32,248.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 175.00 | 34,364.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 28,850.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 125.00 | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 125.00 | 37,299.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | 4,435.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 26,480.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 95.00 | 26,455.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 280.00 | 25,381.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 11,317.00 | | 17,658.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 34,634.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 29,641.35 | | | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | | 33,573.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | - | 628.00 | 29,603.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 113.85 | 125.00 | 28,024.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | 6,596.00 | 32,800.00 | 2,721.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 1,251.00 | 1,176.00 | 7,051.00 | 37,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 26,419.35 | | 7,041.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,915.35 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,500.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 2,250.00 | 6,598.00 | 33,797.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | | 24,085.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 175.00 | 30,299.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | - | | | | | | - | - | 1,266.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,416.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,266.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 34,980.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 145.00 | 10,478.00 | | 18,497.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,300.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 2,801.00 | 33,904.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 18,680.00 | | 10,245.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | 580.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,199.00 | | | |
| 202003 | YC | | - | | | | | | - | - | 50.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,444.56 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | 28,850.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 2,724.00 | 31,649.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 170.00 | 11,457.00 | | 15,566.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,246.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 37,299.00 | | | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | - | | - | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 30,199.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 17,727.35 | | 15,853.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | | 28,527.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 295.00 | 28,324.50 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,255.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,764.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | 33,530.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | 28,884.50 | 1,196.50 | 9,611.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 33,528.72 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,328.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,500.35 | | | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 26,428.36 | | | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | - | | | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | - | | 31,567.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,744.36 | - | 9,900.00 | 40,774.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 26,207.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 25,206.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 29,569.96 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | - | - | 8,851.00 | 39,050.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 220.00 | - | | 32,205.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | | | | | - | - | 14,001.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 103.38 | 12,178.31 | | 17,555.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 134.53 | 4,250.00 | 4,156.47 | 38,449.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 113.85 | 45.00 | 25,166.77 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,366.50 | - | 10,766.00 | 37,575.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 5,000.00 | 8,172.65 | 24,399.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 100.00 | - | 9,051.00 | 39,275.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 10,458.00 | 39,200.00 | 1,831.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | - | 4,367.00 | 33,292.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | - | 5,236.00 | 35,435.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 37,299.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 8,751.00 | 38,950.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 7,900.00 | | 21,025.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 45.00 | - | 5,388.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 200.00 | - | | 39,050.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | 1,632.35 | | 32,498.00 | |
| 202003 | YC | | 28,850.00 | 5,745.00 | (850.00) | 4,355.00 | (650.00) | | 1,274.00 | 75.00 | - | | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 145.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 115.00 | - | 4,793.00 | 35,032.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 17,200.00 | 15,425.00 | 24,501.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 22,766.35 | | 2,440.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 5,918.50 | 7,969.50 | 39,350.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external) | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | - | | | | | | - | 14,075.00 | 14,075.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 170.00 | - | | 35,828.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 3,000.00 | 4,337.00 | 30,262.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 845.00 | | 25,782.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | 10,350.00 | 39,275.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 22,902.00 | | 8,020.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 5,728.00 | 35,927.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 200.00 | - | | 30,175.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | - | 5,994.45 | 30,432.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | - | 1,900.00 | 39,199.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 9,131.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,988.30 | 1,930.00 | 29,776.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,366.42 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 23,225.00 | | 6,974.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 115.00 | 36,025.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 425.00 | - | | 38,999.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,306.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 50.00 | 36,283.25 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | - | 5,728.00 | 35,927.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | 4,948.00 | 6,999.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 5,563.00 | 34,488.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,314.00 | 35,927.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 37,299.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 320.00 | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 15,671.21 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | 33,425.23 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 240.00 | - | 7,101.65 | 33,707.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 5,918.50 | 7,819.50 | 39,450.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | | 33,704.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | - | | 34,153.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 225.00 | 28,715.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | - | 902.00 | 31,101.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 1,395.50 | | 35,585.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 4,696.00 | 33,621.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | - | 11,804.65 | 37,676.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 95.00 | 3,055.00 | | 32,970.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | 5,947.50 | 9,697.34 | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,801.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 889.00 | 8,887.00 | 38,586.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | | 30,107.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 75.00 | 11,965.00 | | 24,060.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | - | 4,398.00 | 33,323.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 2,039.00 | | 38,786.00 | |
| 202003 | YC | | 28,850.00 | 442.20 | | 375.00 | | | 1,274.00 | 105.00 | - | | 33,647.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 25,210.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | - | 1,187.50 | 11,286.50 | 38,949.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 275.00 | - | 1,676.00 | 39,300.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 33,306.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,326.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 10,801.00 | 41,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 14,320.35 | | 12,110.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 125.00 | - | 9,051.00 | 39,300.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 9,205.41 | 39,350.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | 8,264.60 | 12,263.00 | - | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 125.00 | - | 2,051.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 12,520.00 | | 16,405.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 29,835.29 | | | |
| 202003 | YC | | | | | | | | - | - | - | 1,500.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,975.00 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,256.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 5,918.50 | 11,788.15 | 39,450.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | 3,360.72 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 115.00 | - | 1,951.00 | 39,249.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 61,122.50 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 1,430.00 | | 25,548.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 3,062.65 | 28,232.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 4,967.00 | 39,074.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 1,397.35 | | 32,183.00 | |
| 202003 | YC | | - | 406.98 | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 165.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | | 34,927.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,850.00 | 3,643.65 | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,212.50 | 1,137.50 | 6,776.00 | 36,975.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | 1,500.00 | 14,201.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 95.00 | 5,000.00 | | 30,463.00 | 281.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 26,442.60 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 120.00 | 2,536.15 | | 27,625.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 29,594.72 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 200.00 | | | 24,565.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 14,352.20 | | 9,692.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 115.00 | 32,215.91 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 275.44 | | 25,838.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 25.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 200.00 | 29,050.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 255.75 | 7,799.75 | 35,440.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 75.00 | 32,306.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,395.50 | 50.00 | 6,455.50 | 37,925.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,207.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | 37,299.00 | | | |
| 202003 | YC | | 28,850.00 | 5,745.00 | (850.00) | 4,355.00 | (650.00) | | 1,274.00 | 125.00 | 33,940.84 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 9,713.00 | 454.00 | 26,766.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 37,299.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 8,426.75 | 9,627.75 | 38,500.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 95.00 | 2,021.35 | | 23,185.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 45,499.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 145.00 | 28,255.21 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 31,925.00 | 3,000.00 | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 37,299.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 17,740.00 | | 10,638.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,500.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 41,742.28 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,193.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 98.99 | 63.35 | 5,555.00 | 34,430.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 6,906.00 | | 22,019.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | 7,191.00 | 33,751.00 | 1,785.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 4,022.00 | | 22,153.00 | 2,721.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 245.00 | 1,000.00 | 8,502.00 | 39,349.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,850.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 5,465.00 | 35,472.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 28,250.00 | | 1,843.93 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 30.32 | 1,391.32 | | 28,888.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 125.00 | - | | 35,029.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 188.43 | 75.00 | 6,020.93 | 31,315.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 125.00 | - | | 29,424.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 23,704.35 | | 8,602.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 29,508.68 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 185.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | - | | | | | 1,274.00 | 175.00 | 29,889.31 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 115.00 | 8,110.35 | | 17,436.00 | 3,800.00 |
| 202003 | YC | | 28,850.00 | 3,316.50 | (850.00) | 2,812.50 | (650.00) | | - | 25.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 200.00 | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 23,899.45 | | 2,127.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,076.00 | 39,275.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 100.00 | 10,206.35 | | | 15,550.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 13,459.00 | | 14,443.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 2,090.14 | 5,918.50 | 9,629.36 | 43,025.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 1,707.00 | | 28,442.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 225.00 | - | 3,846.00 | 34,195.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 16,862.00 | | 8,352.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 12,887.51 | | 12,276.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | - | 1,701.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,771.50 | - | 8,949.50 | 40,825.00 | |
| 202003 | YC | | 28,850.00 | 6,615.00 | (850.00) | 4,595.00 | (650.00) | | 1,274.00 | 2,417.60 | - | 3,075.00 | 44,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,499.50 | - | 7,401.50 | 39,025.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | | 29,257.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | - | 7,991.00 | 31,879.00 | 6,311.00 |
| 202003 | YC | | 28,850.00 | | | | | | | 116.28 | 5,852.73 | 4,831.19 | 24,257.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,223.35 | | 25,727.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | 41.41 | - | 2,368.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | - | 7,170.65 | 31,068.00 | 8,459.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 22,936.00 | | 3,263.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 6,000.00 | 1,658.00 | 25,633.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | 853.00 | 29,778.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 2,462.00 | 32,661.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 7,656.00 | | 21,232.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 15,204.50 | | 14,197.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 7,002.00 | 35,927.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 4,926.00 | | 11,701.00 | 14,365.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 225.00 | 28,925.00 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | | | | | | - | 50.00 | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | 4,435.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 10,529.00 | 38,900.00 | 1,798.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 36,604.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 120.00 | - | 3,000.00 | 34,682.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | | 34,408.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 5,849.35 | | 20,631.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 115.00 | 32,316.99 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,394.50 | - | 6,757.50 | 38,275.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 220.00 | - | | 37,726.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,870.50 | - | 9,230.50 | 41,175.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 250.00 | 9,343.00 | | 19,757.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | 30,290.36 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 28,706.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 135.00 | - | | 26,897.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 6,503.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 95.00 | 34,768.50 | 4,095.50 | 5,352.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 315.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,173.88 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 200.00 | 3,000.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,814.50 | - | 10,000.00 | 41,275.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 200.00 | 27,671.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 135.00 | 195.00 | | | 28,730.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 32,577.62 | 250.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 140.00 | 26,480.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 15,824.95 | 2,096.95 | 22,297.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 5,731.00 | 4,632.00 | 34,666.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 1,250.00 | 6,966.00 | 35,915.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 231.60 | 5,731.00 | 7,282.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | 15,000.00 | 3,900.00 | 26,199.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 9,541.00 | 38,956.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 136.27 | 28,775.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 10,581.00 | 38,949.00 | 1,831.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 33,410.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 5,731.00 | 1,857.00 | 33,425.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 135.00 | 27,974.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 235.00 | 28,925.00 | | | 3,711.00 |
| 202003 | YC | | - | 486.42 | - | - | - | | 1,274.00 | - | - | 2,273.01 | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 25,206.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 115.00 | 23,709.35 | | 8,597.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,925.00 | | | 3,711.00 |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 225.00 | 32,456.02 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 2,918.52 | (850.00) | 2,475.00 | (650.00) | | - | 350.00 | 42,999.55 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 6,122.50 | 8,173.50 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,221.12 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 115.00 | 5,926.75 | 7,902.75 | 39,275.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | 37,299.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 200.00 | - | | 4,382.00 | 22,866.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 205.00 | 28,925.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,492.50 | - | 7,334.50 | 38,975.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 250.00 | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | - | 5,728.00 | 35,927.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 29,925.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 145.00 | 1,989.00 | 7,100.00 | 34,086.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 275.00 | - | | 24,813.00 | 4,789.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 28,975.00 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 29,446.81 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | 5,833.65 | 27,318.00 | 3,711.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 8,226.00 | 19,075.00 | 18,076.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,736.00 | 19,762.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | 6,807.00 | 34,310.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 24,580.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 2,862.35 | | 18,972.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 85.64 | 25,231.67 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 20,760.80 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 2,569.00 | 32,768.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 30,199.00 | | 1,844.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,660.00 | 150.00 | 7,466.00 | 39,100.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,990.50 | - | 10,110.50 | 42,175.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 90.00 | 26,480.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,226.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 125.00 | 28,838.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,323.50 | - | 6,677.50 | 38,125.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,715.50 | - | 9,760.50 | 39,925.00 | 1,675.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | | 33,065.00 | |
| 202003 | YC | | 28,850.00 | 4,388.58 | (850.00) | 3,312.50 | (650.00) | | - | 75.00 | 37,525.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 35,306.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 28,775.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | - | | 25,992.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,195.85 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,251.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | 35,895.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 217.50 | 596.50 | | 29,725.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 9,648.00 | 25,235.00 | 13,288.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 5,020.00 | 33,895.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 75.00 | 32,306.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 1,792.00 | | 28,407.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | - | 1,701.00 | 39,000.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | - | 3,882.00 | 39,350.00 | 1,831.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | 22,922.00 | 22,922.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | 33,580.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 135.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,504.35 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external) | Cashier's Office: Payments to Students (incl credit balance) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 250.00 | - | | 33,977.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 6,458.00 | | 22,467.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | 26,610.89 | | | |
| 202003 | YC | | | - | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 28,706.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 125.00 | 9,193.00 | | 28,706.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 10,263.65 | 39,024.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 4,884.00 | 33,759.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | 3,183.84 | (850.00) | 2,700.00 | (650.00) | | - | 75.00 | 32,306.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 320.00 | 13,622.50 | | 20,253.00 | 6,922.00 |
| 202003 | YC | | | | | - | | | - | - | 3,358.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 26,272.90 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 6,035.00 | (850.00) | 4,565.00 | (650.00) | | 1,274.00 | 115.00 | 16,549.00 | | 22,750.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 8,616.00 | 28,124.00 | 6,417.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 36,025.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 44,436.39 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 215.00 | 30,339.00 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | - | | - | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 29,661.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 200.00 | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 250.00 | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 170.00 | - | 4,591.00 | 33,516.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 33,356.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 33,580.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 2,477.00 | | 23,300.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,500.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 29,640.08 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,706.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | 2,063.50 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 5,380.00 | | 21,598.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,558.00 | 5,105.00 | 12,573.00 | 39,300.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 25,480.00 | | | | | | | 20.00 | - | | 20,489.00 | 6,184.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 1,672.14 | 1,205.64 | 150.00 | 37,401.00 | |
| 202003 | YC | | | | | | | | - | | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 812.50 | 6,368.00 | 35,015.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,925.00 | | | |
| 202003 | YC | | - | | | | | | - | - | 20.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 225.00 | - | | 33,404.00 | |
| 202003 | YC | | - | | | | | | - | - | 20.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | - | - | 9,242.00 | 33,726.00 | 5,640.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 1,903.00 | | 27,022.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 5,707.00 | | 21,544.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | | | 32,202.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 23,654.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | 44,010.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | | | 30,212.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 1,227.35 | | 31,574.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 812.50 | 5,646.00 | 30,885.00 | 2,824.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 16,300.25 | | 17,716.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 9,101.00 | 39,250.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 1,711.00 | - | 1,000.00 | 40,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 27,416.35 | | 22,183.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 4,545.35 | | 21,231.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 50.00 | 8,726.00 | 38,875.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | - | 7,205.00 | 39,050.00 | |
| 202003 | YC | | - | | | | | | - | - | 20,682.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 33,204.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | - |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,388.58 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 6,033.35 | | 32,271.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 14,685.35 | | 11,745.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 6,500.00 | | 30,966.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 175.00 | - | 2,001.00 | 37,976.00 | |
| 202003 | YC | | - | | | | | | - | - | 5,200.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 5,905.35 | | 26,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 13,754.35 | | 11,402.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 150.00 | - | | 22,877.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 224.50 | 3,255.35 | 6,900.50 | 30,275.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 10,104.00 | 4,029.00 | 21,391.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | 1,959.50 | 2,054.50 | - | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 23,522.00 | | 14,352.00 | |
| 202003 | YC | | | | | | | | - | | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,156.35 | | | |
| 202003 | YC | | - | | | | | | - | | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 484.36 | 8,980.00 | | 31,774.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,379.50 | - | 7,021.50 | 38,525.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | | 25,876.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | | - | | | | | - | | - | | | |
| 202003 | YC | | 28,850.00 | - | | - | - | | | 25.00 | 3,566.65 | | 19,390.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 13,423.34 | | 12,664.00 | 1,583.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 195.00 | 1,933.00 | | 29,674.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 95.00 | - | | 35,513.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 930.50 | - | 7,339.15 | 35,175.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 18,329.35 | | 11,262.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 20.00 | 175.00 | 6,877.35 | | 18,799.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 9,735.24 | | 21,609.00 | |
| 202003 | YC | | | | | | | | - | | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 35,097.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 25.00 | 31,031.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | | 28,056.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,480.35 | | | |
| 202003 | YC | | | | | | | | - | | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | | 36,702.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 35,975.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | 23,627.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | | 25,131.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 170.00 | - | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 30,149.00 | | | |
| 202003 | YC | | | - | | | | | - | | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,904.13 | | | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 18,409.00 | | 27,879.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 25,950.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 175.00 | - | 10,044.00 | 18,396.00 | 20,523.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,205.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 2,003.50 | 39,250.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 2,006.00 | | 35,243.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 8,903.00 | 39,100.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,453.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 26,450.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 274.00 | 3,895.00 | 33,795.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 13,954.78 | 32,695.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 5,745.00 | (850.00) | 4,355.00 | (650.00) | | 1,274.00 | 858.14 | - | | 34,801.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 3,096.00 | | 34,153.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | - | 8,000.00 | | 37,450.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 3,557.00 | | 26,592.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,924.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 115.00 | 28,915.00 | | | |
| 202003 | YC | | - | | | | | | - | - | 34,645.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 9,101.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | - | 25,131.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 26,318.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,281.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 6,000.00 | 20,071.00 | 17,404.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | | | | | | | 14,075.00 | 14,075.00 | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | - | - | | | 35,645.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,745.21 | | 25,622.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 781.35 | | 33,735.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,865.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | 33,530.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,256.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 35,975.00 | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | | | | | | | - | - | 2,266.50 | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 21,445.35 | | | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 31,812.49 | 10,888.60 | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | - | | | | | | - | - | 1,372.00 | | - | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 36,650.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 3,316.50 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 36,615.35 | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,649.00 | - | 8,677.00 | 40,450.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | - | | 33,329.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 3,820.89 | | 25,698.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 25.00 | 72.35 | | 32,184.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 2,500.00 | 209.00 | 33,684.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | - | | | | | | - | - | 0.54 | | - | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 8,275.00 | | 27,700.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,500.00 | 7,702.00 | 35,077.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 25.00 | 6,224.00 | | 35,074.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 5,801.00 | 34,676.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 25.00 | 6,921.63 | | 26,650.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 28,142.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 2,310.90 | 3,202.90 | 26,056.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 175.00 | 1,850.00 | 6,227.00 | 37,800.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 8,505.00 | 36,351.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,500.00 | 8,202.00 | 34,577.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 25,169.00 | |
| 202003 | YC | | - | | | | | | - | - | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 5,823.00 | 34,698.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 5,000.00 | 6,875.00 | 27,039.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | | 95.00 | - | 6,171.00 | 34,696.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 4,642.52 | | 19,538.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 10,000.00 | 15,951.00 | 36,100.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 45.00 | 500.00 | 6,932.00 | 35,327.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 25.00 | 25.00 | 21,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 75.00 | 8,826.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 500.00 | 5,673.00 | 34,548.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 2,739.00 | | 34,510.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | | 5,678.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,140.94 | | 8,755.03 | 36,821.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 9,427.00 | 33,920.00 | 5,656.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,651.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 5,625.00 | 12,476.00 | 37,625.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 2,500.00 | | 32,376.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 11,454.00 | 8,374.00 | 25,795.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | | 11,075.00 | 36,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 693.50 | 5,324.50 | | 33,625.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 744.65 | 27,175.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 45.00 | - | 12,028.00 | 39,250.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | 3,718.65 | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,450.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 1,281.50 | 3,066.14 | | 37,825.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,801.00 | 39,050.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 7,646.00 | | 16,856.00 | 9,211.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 373.00 | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 32,997.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 768.35 | | 24,388.00 | |
| 202003 | YC | | 28,850.00 | 6,035.00 | (850.00) | 4,175.00 | (650.00) | | 1,274.00 | 25.00 | 1,749.90 | 3,550.90 | 41,050.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 3,434.44 | | 22,413.00 | 11,020.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | - | | 28,005.00 | 12,856.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 3,491.35 | | 28,765.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external) | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | | | | | | | | - | 5,376.14 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | 3,073.65 | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 9,767.00 | | 13,649.00 | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | - | - | | - | | | - | - | 24,556.35 | 28,875.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | 25.00 | 25.00 | 28,875.00 | | 1,844.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,437.46 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,181.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 25.00 | 33,756.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | 5,745.00 | (850.00) | 4,355.00 | (650.00) | | - | 25.00 | 33,530.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 120.00 | 1,187.50 | | 38,850.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 15,307.00 | | 16,382.00 | 7,639.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,851.00 | 39,100.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 33,530.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 9,101.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,000.00 | | 34,827.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | - | 10,225.00 | 39,100.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 15,587.00 | | | 13,288.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 9,975.00 | 38,850.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,438.00 | | | 3,711.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 1,812.00 | | 23,063.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | 2,175.00 | 32,228.00 | 30,053.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 1,701.50 | - | 4,000.00 | 40,825.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 150.00 | 25,000.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 170.00 | - | 2,380.00 | 35,827.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 428.00 | 5,934.00 | 36,083.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,952.00 | 36,353.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 150.00 | - | 9,604.00 | 38,849.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | 27,375.00 | 27,375.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 4,936.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | - | - | 8,725.00 | 38,849.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 8,701.00 | 39,150.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | - | 8,751.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 1,710.00 | 9,387.00 | 37,826.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 2,001.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 500.00 | 9,451.00 | 39,100.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 32,654.00 | | |
| 202003 | YC | | | | | | | | - | - | - | - | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 28,850.00 | 9,564.00 | 10,863.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,158.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 7,227.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 9,101.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 14,198.65 | 39,250.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,901.00 | 39,150.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,651.00 | 38,900.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,836.00 | | 35,686.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 9,201.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 1,274.00 | 4,404.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 739.00 | | 35,476.00 | 2,169.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 5,679.00 | 35,828.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 75.00 | 9,176.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,901.00 | 39,150.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 7,485.00 | (850.00) | 5,225.00 | (650.00) | | 1,274.00 | 25.00 | - | | 40,189.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 8,801.00 | 38,950.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 6,670.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 2,080.00 | 8,921.00 | 39,250.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,456.00 | 39,125.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 2,000.00 | 11,026.00 | 39,175.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 4,700.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 8,750.00 | 38,899.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 4,665.00 | 34,814.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 3,226.00 | 40,475.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,801.00 | 39,050.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 9,401.00 | 39,550.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,651.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 1,487.50 | 89.50 | 35,851.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 2,000.00 | 10,751.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 32,170.96 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,650.00 | 38,899.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 6,300.00 | 7,028.65 | 27,209.00 | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | - | 1,901.00 | 39,150.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 11,501.00 | 41,650.00 | |
| 202003 | YC | | - | - | - | - | - | | 1,274.00 | 25.00 | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 2,001.00 | 39,250.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 150.00 | - | | 35,852.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 9,051.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 5,578.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 2,053.00 | 10,380.00 | 38,476.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 1,642.00 | - | 1,534.00 | 40,400.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | 2,670.00 | 2,500.00 | 37,876.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,651.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 5,902.00 | 37,775.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | - | 2,001.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 8,701.00 | 38,850.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 8,751.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 150.00 | 37,374.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 17,000.00 | - | | 9,711.00 |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 24,440.00 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 29,591.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 131.25 | 25,223.24 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,477.50 | - | 7,623.50 | 39,225.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 28,000.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,256.35 | | 17,032.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | - | | 34,057.00 | 2,721.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 13,228.90 | | 22,757.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,556.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 4,000.00 | 39,825.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 500.00 | | 22,193.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 20,215.35 | | | 4,961.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 1,304.00 | 30,179.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 33,530.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | 24,659.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 4,180.00 | 33,055.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 11,159.35 | | 16,456.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 26,415.35 | | 2,650.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,814.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,256.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,256.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | | - | | | - | - | - | | - | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 65.00 | 33,455.84 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 23,637.75 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 25,156.25 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 2,575.65 | 28,252.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 32,256.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,432.05 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 4,061.35 | | 18,331.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external) | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 1,325.00 | 5,000.00 | 5,701.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 1,789.00 | 9,396.00 | 37,776.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 7,116.00 | | 23,255.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 32,830.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | 29,295.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 8,520.00 | | 30,390.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,287.10 | 45.00 | 2,000.00 | 10,900.00 | 39,049.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 220.00 | - | | 21,356.00 | 8,378.00 |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | 6,536.00 | 35,411.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 29,329.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 22,603.00 | | 8,965.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,901.00 | 39,050.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 8,951.00 | 39,100.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | 75.00 | 1,926.00 | 39,100.00 | |
| 202003 | YC | | 21,637.50 | 2,697.42 | (850.00) | 2,306.25 | (650.00) | | 1,274.00 | 20.00 | - | | 28,968.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 2,143.00 | 39,100.00 | |
| 202003 | YC | | - | - | - | - | - | | 1,274.00 | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 10,857.00 | 39,175.00 | 1,831.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 5,649.00 | | 24,548.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 819.00 | 29,714.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 225.00 | 9,461.00 | | 31,462.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,500.00 | 10,601.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 28,318.00 | | 1,831.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 12,781.35 | | 5,989.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 12,781.35 | | 5,989.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 3,415.00 | | 25,460.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 33,483.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 16,355.00 | | 12,520.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 25,176.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 20,746.35 | | 11,510.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 12,543.00 | | 20,307.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,256.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 65.00 | - | | 27,292.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 2,893.00 | | 33,082.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,745.00 | 35,827.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,000.00 | 8,901.00 | 39,050.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,701.00 | 39,900.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 3,362.35 | | 30,168.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 25.00 | 4,060.35 | | 28,196.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 9,201.00 | 39,350.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,651.00 | 38,926.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 10,040.00 | | 25,935.00 | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | 26,700.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,753.00 | 9,380.00 | 37,776.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | | 7,791.00 | 39,150.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,274.00 | 5,678.00 | 34,553.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 599.00 | 31,474.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 4,500.00 | 2,073.00 | 32,773.00 | 500.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,196.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 1,000.00 | 10,101.00 | 39,250.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,665.00 | | | | | | | - | 26,913.57 | | 3,449.00 | |
| 202003 | YC | | - | | | | | | - | - | 11,992.54 | 15,711.19 | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 9,442.65 | 35,908.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 7,567.65 | 32,206.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 2,000.00 | 9,101.00 | 33,550.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | | 11,549.00 | 39,300.00 | 1,831.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | | 38,900.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.10 | - | 5,362.99 | 38,900.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 38.29 | - | 4,882.00 | 33,757.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | | | 33,362.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 25.00 | 1,859.40 | | 32,580.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 17,076.35 | 13,989.00 | | 3,711.00 |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 3,100.00 | 33,249.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 16,222.35 | | 16,034.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 10,021.35 | | 13,038.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 13,591.65 | | 12,563.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | | 31,748.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | - | 5,971.00 | 34,846.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external) | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 500.00 | 2,350.00 | 39,099.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 2,046.00 | | 35,203.00 | |
| 202003 | YC | | | 972.84 | - | - | - | | - | - | 11,805.35 | | - | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 30,677.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 3,155.00 | 39,375.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,500.00 | 7,626.00 | 35,001.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 175.00 | - | | 29,225.00 | 9,937.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 40.00 | - | 9,086.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 26,587.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 190.00 | 8,109.00 | | 27,991.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | - | - | - | | | - | 325.00 | 26,771.00 | | 2,404.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | - | 28,850.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 300.00 | - | | 8,353.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 14,731.40 | 34,769.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 327.46 | 4,069.46 | | 25,108.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,843.35 | | 23,333.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 29,591.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | 1,459.26 | - | 1,237.50 | - | | - | 25.00 | 32,256.35 | 5,862.50 | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 4,975.00 | 9,357.00 | 32,990.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 175.00 | 750.00 | 6,032.65 | 31,635.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,666.00 | 35,541.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 8,701.00 | 38,850.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,151.00 | 39,300.00 | 1,534.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,963.65 | 29,394.00 | |
| 202003 | YC | | - | | | | | | - | - | 350.00 | 350.00 | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 65.00 | - | 4,655.00 | 33,530.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 12,925.68 | | 14,628.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 65.00 | - | 8,751.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 35,975.00 | | | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | | | 1,274.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | - | | 19,437.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 5,451.35 | | 19,755.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 8,875.00 | | | 20,000.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 2,001.00 | 39,250.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | | | | | | - | - | | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | - | | | 9,051.00 | 39,200.00 |
| 202003 | YC | | 28,850.00 | 1,370.82 | - | 1,162.50 | - | | | 45.00 | 17,065.00 | | 24,019.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,049.00 | 5,678.00 | 34,778.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | | 34,663.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 9,007.00 | | 22,430.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,500.00 | 10,252.00 | 38,901.00 | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 8,751.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 10,000.00 | | 34,663.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 5,000.00 | | 30,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,808.00 | | 26,067.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 16,817.35 | | 18,027.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,306.85 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 2,738.00 | 31,613.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | 37,249.00 | | | |
| 202003 | YC | | | | | | | | 1,274.00 | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 3,446.00 | | 33,333.00 | 1,980.00 |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | - | - | | - | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 33,345.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 8,901.00 | 39,050.00 | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 3,324.00 | | 34,445.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 32,148.35 | | 1,386.00 | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,305.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 8,951.00 | 39,100.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,500.00 | 6,737.00 | 33,112.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 14,730.00 | 16,858.65 | | 35,950.00 |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,454.00 | 1,000.00 | 1,421.00 | |
| 202003 | YC | | 28,850.00 | - | | | | | 1,274.00 | 25.00 | 25,080.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 26,430.35 | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 28,649.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 2,001.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 17,506.00 | | 12,643.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 31,691.00 | | 5,558.00 | 3,711.00 |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 29,591.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 30,385.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 10,108.35 | | 22,148.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 65.00 | - | 8,901.00 | 39,050.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 8,951.00 | 39,100.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | | 9,193.65 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 26,450.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 21,535.35 | | 1,240.00 | 9,135.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 9,101.00 | 39,250.00 | |
| 202003 | YC | | - | | | | | | - | | 17,310.00 | 17,310.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 200.00 | 2,000.00 | | 15,206.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 11,450.00 | | 17,425.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 16,572.59 | | 16,874.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 23,277.35 | | 1,878.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | | 39,150.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,250.00 | 3,754.65 | | 3,711.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 50.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 9,101.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 20,554.35 | | 6,862.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 592.00 | | 35,383.00 | |
| 202003 | YC | | - | | | | | | - | - | 1,274.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 32,256.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 515.00 | - | 401.00 | 31,350.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 55,757.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,427.68 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 150.00 | 23,355.62 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,031.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,885.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 29,125.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,176.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 6,099.00 | | 22,901.00 | 3,711.00 |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 21,662.54 | | 3,577.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | 38,110.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 5,075.00 | 19,664.00 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external) | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 35,983.17 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,164.00 | | | 3,711.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 41,975.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | - | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 85.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,121.78 | 50.00 | 4,701.22 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 28,850.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 25.00 | 166.00 | | 32,144.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 4,362.35 | | 22,068.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 95.00 | 30,199.15 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 110.00 | 26,430.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,026.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 27,242.35 | | 5,014.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 100.00 | 75.00 | 2,837.65 | 29,268.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 8,751.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,304.00 | 120.00 | 26,450.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 65.00 | 25,130.05 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,275.32 | - | 6,258.68 | 37,638.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,149.00 | | | |
| 202003 | YC | | | | | | | | (3,666.00) | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 29,591.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 275.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 32,256.35 | | | |
| 202003 | YC | | - | | | | | | - | - | 18,930.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 4,313.35 | | 22,117.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,192.00 | | 28,680.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | - | 1,181.00 | 38,950.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 8,751.00 | 38,900.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 1,840.00 | | 25,138.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | | 45.00 | | 3,527.00 | 32,402.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 25.00 | 65.00 | 17,959.00 | | 20,554.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 3,601.00 | 6,511.00 | 31,785.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 7,486.80 | 2,761.80 | 20,354.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 10,000.00 | | 21,272.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | 3,213.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 1,775.00 | 1,652.00 | 4,003.00 | 41,350.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 8,951.00 | 39,100.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 5,780.00 | 34,655.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 8,826.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 1,797.00 | - | 8,849.00 | 40,650.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 1,964.00 | - | 2,136.00 | 42,700.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,450.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 37,249.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | | 28,850.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,158.00 | | 23,717.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,450.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 33,530.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 33,530.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 35,975.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | - | | 30,468.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 8,751.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 125.00 | 335.35 | | 26,145.00 | |
| 202003 | YC | | | | | | | | - | - | - | 350.00 | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 26,450.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,185.08 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 4,780.65 | 28,782.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 12,038.35 | | 21,492.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,651.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,091.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 240.00 | 5,427.68 | | 24,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | 30,635.00 | 30,635.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 13,775.35 | | 10,432.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 12,258.35 | | 22,518.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 25,714.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,451.00 | | 1,345.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 60,000.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 460.35 | | 8,719.00 | 8,712.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 25,650.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 36,999.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | | 26,431.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | - | 7,576.00 | 36,451.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,850.00 | 8,751.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,135.67 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | 135.66 | - | - | - | | 1,274.00 | - | | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | - | | 32,697.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 39,084.85 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 33,627.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 8,751.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | - | | 23,908.00 | 13,216.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 13,344.50 | 17,306.00 | 31,161.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 14,438.00 | | 12,304.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 1,988.00 | 31,145.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 33,530.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 8,701.00 | 38,850.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 115.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 8,751.00 | 38,900.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,682.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 31,430.35 | | | |
| 202003 | YC | | - | - | - | - | - | | 1,274.00 | - | | | - | |
| 202003 | YC | | | | | | | | 145.12 | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,850.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 50.00 | 13,927.35 | | 18,874.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,875.00 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,256.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 25,177.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 894.00 | | 29,255.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 42,874.20 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 24,228.35 | | 2,202.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | 1,032.41 | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,651.00 | 38,900.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 95.00 | - | 4,020.00 | 34,277.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 435.35 | | 33,051.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 175.00 | 150.00 | 8,750.00 | 38,899.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 25.00 | 45.00 | 8,036.00 | | 27,939.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 32,256.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 3,928.00 | 34,077.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 8,121.35 | | 18,309.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 30,829.00 | | | |
| 202003 | YC | | 28,850.00 | 3,168.75 | (850.00) | 2,306.25 | (650.00) | | 1,274.00 | 25.00 | - | 6,357.25 | 38,900.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | - | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,166.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 25.00 | 32,141.10 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 646.35 | | 33,424.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,431.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 200.00 | 14,000.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,256.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 250.00 | 29,100.00 | | | |
| 202003 | YC | | 28,850.00 | 3,316.50 | (850.00) | 2,812.50 | (650.00) | | 1,274.00 | 25.00 | 28,729.00 | | 7,970.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 10,475.00 | | 26,774.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 13,612.00 | | 23,637.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | - | | 39,025.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 8,901.00 | 39,050.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 20.00 | 884.70 | | 36,001.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 41,684.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 170.00 | 22,145.84 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 16,112.00 | | 12,763.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 4,177.00 | 33,052.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 27,881.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 4,842.00 | | 24,033.00 | 3,713.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,568.50 | - | 11,622.50 | 39,875.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 44,040.35 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 30,185.42 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 567.50 | - | 2,491.00 | 32,725.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,136.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 28,850.20 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 50,400.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 5,000.00 | 8,451.00 | 38,600.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 9,029.35 | | 16,127.00 | 3,712.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,788.00 | - | 9,408.00 | 41,300.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | | 39,049.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 9,001.00 | 39,150.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | | 38,905.00 | |
| 202003 | YC | | - | 135.66 | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 25,164.00 | | | 3,711.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 145.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,201.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 9,101.00 | 39,250.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 9,839.00 | | | 19,036.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 26,450.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 3,316.00 | 32,191.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | - | | | 25,000.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 190.00 | 5,735.00 | 11,906.00 | 35,381.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 7,634.00 | | 21,241.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | 37,249.00 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | 19,698.81 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,000.00 | | 23,236.00 | 3,711.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 270.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 4,366.00 | 34,515.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 2,000.00 | | 7,068.00 | 20,472.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 2,741.35 | | 26,503.00 | |
| 202003 | YC | | - | | | | | | - | - | 28,690.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 12,010.00 | | 18,139.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 36,422.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 9,831.00 | | 27,413.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 21,156.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | 9,641.67 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 9,759.65 | 36,190.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 195.00 | 25,306.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | - | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,275.00 | 37,087.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | - | | 32,299.00 | 4,000.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 65.00 | 25,206.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 11,004.00 | 38,850.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 33,550.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,850.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,281.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,435.50 | - | 10,805.50 | 38,925.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 8,619.00 | 7,167.67 | 28,630.00 | |
| 202003 | YC | | 28,850.00 | 3,360.72 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 24,862.25 | | 7,855.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 113.85 | 75.00 | - | 2,572.00 | 32,721.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 24,241.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 5,745.00 | (850.00) | 4,355.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 24,806.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 34,460.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 95.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 3,360.72 | (850.00) | 2,850.00 | (650.00) | | 1,274.00 | 45.00 | 3,310.35 | | 28,605.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,293.62 | 1,904.50 | 50.00 | 9,816.50 | 41,775.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 33,530.35 | | | |
| 202003 | YC | | | | | | | | | - | 14,980.00 | 14,980.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 9,001.00 | 39,150.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 33,550.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 29,027.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 12,024.00 | | 18,125.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 33,520.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,299.00 | 25.00 | 17,702.35 | | 9,273.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | 38,050.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,740.00 | - | 9,240.00 | 41,100.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,156.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 1,700.00 | | 27,312.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 21,156.35 | | 1,143.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | 7,292.00 | 7,292.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 2,239.00 | 32,388.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 16,283.35 | | 10,517.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 16,504.00 | 22,675.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 467.00 | | 14,938.00 | 13,470.00 |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 8,751.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | | 25.00 | - | | 12,863.00 | 11,733.00 |
| 202003 | YC | | 28,850.00 | | | | | | | 45.00 | 3,658.80 | 1,403.80 | 26,620.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 175.00 | 29,025.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 4,459.00 | | 24,466.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 200.00 | 1,134.14 | | 21,727.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 8,001.00 | 22,000.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 12,096.00 | | 18,053.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | 1,000.00 | 1,000.00 | | | - |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 750.00 | | 30,257.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 6,146.00 | | 24,003.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 11,649.35 | | 15,301.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 16,239.35 | | 11,302.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,000.00 | 6,952.00 | 34,828.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,440.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 225.00 | 28,850.00 | | | |
| 202003 | YC | | - | | | | | | - | - | 2,005.00 | 31,299.00 | 31,299.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 633.00 | 7,000.00 | 35,054.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 20.00 | - | 4,440.37 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 4,717.35 | | 16,439.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 24,259.00 | | 3,312.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 5,593.00 | 30,757.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 3,206.70 | 6,048.35 | 31,171.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 45.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 150.00 | - | | 35,828.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 28,001.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 887.00 | 35,415.00 | 2,721.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 95.00 | 28,552.70 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 13.50 | 100.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | - | | | | | | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 195.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 10,925.00 | | 19,224.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 190.00 | - | | 38,900.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 18,000.00 | | 9,541.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | | | | | | | - | - | 4,160.64 | | | |
| 202003 | YC | | - | - | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | 927.00 | - |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 145.00 | 22,470.00 | 28,441.25 | | 35,912.00 |
| 202003 | YC | | 28,850.00 | 3,316.50 | (850.00) | 3,087.50 | (650.00) | | - | 25.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 31,449.35 | | | 3,711.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,195.66 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,305.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 2,500.00 | | 30,135.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | 45.22 | - | - | - | | - | - | 182.35 | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 75.00 | - | | 23,365.00 | 13,000.00 |
| 202003 | YC | | 28,850.00 | 2,697.42 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 33,530.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | - | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 27,381.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,256.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,409.54 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 60.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 23,811.35 | | 1,670.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 220.00 | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 32,161.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | 857.00 | | - | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,044.62 | - | 4,964.38 | 36,133.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 325.00 | 25,681.35 | | | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | - | - | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,294.21 | 25.00 | - | 10,000.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 3,914.00 | | 26,235.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 5,500.00 | 7,942.00 | 33,077.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 1,000.00 | 7,047.00 | 34,922.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,838.00 | - | 9,408.00 | 41,300.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 21,018.00 | - | 4,923.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 540.00 | 4,748.35 | | 21,033.00 | |
| 202003 | YC | | - | | | | | | 204.40 | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | - | 28,850.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 1,275.00 | 3,123.00 | 8,950.00 | 37,976.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 3,951.00 | 32,360.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 33,303.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 210.00 | 25,566.85 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,477.50 | - | 7,623.50 | 39,225.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 45.00 | - | 8,750.00 | 38,899.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 25.00 | 2,627.00 | | 29,761.00 | 3,711.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 2,697.00 | | 33,278.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,003.00 | 35,152.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 9,326.65 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,746.00 | 35,621.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,310.90 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | - | 2,001.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 8,412.00 | | | 28,957.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 33,530.35 | 26,044.00 | 24,770.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 2,303.00 | | 34,946.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | | 3,400.00 | 33,559.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,851.00 | 39,100.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 65.00 | - | 4,961.00 | 33,876.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 7,987.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | - | 5,869.00 | 9,992.00 | 24,752.00 |
| 202003 | YC | | - | | | | | | - | - | | 4,943.65 | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 258.35 | | 32,023.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 45.00 | - | | 27,570.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | | | 33,331.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 1,500.00 | 5,818.65 | 32,285.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 50.00 | 5,456.00 | 34,330.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 8,701.00 | 38,850.00 | |
| 202003 | YC | | | - | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | 13,625.65 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 12,295.35 | | 10,564.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 543.60 | 4,177.60 | 28,559.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 1,874.00 | 1,849.00 | 10,600.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 33,058.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 9,980.35 | | 25,927.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 8,250.00 | | 24,600.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 292.00 | | 30,408.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 4,084.35 | | 22,346.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 9,400.00 | 39,549.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 220.00 | - | | 34,299.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 16,153.00 | | 13,670.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | | 38,899.00 | |
| 202003 | YC | | - | - | - | - | - | | - | 25.00 | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 65.00 | 30,165.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 20,055.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 3,500.00 | 5,501.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 9,243.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,625.00 | 5,621.00 | 34,145.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 9,101.00 | 39,250.00 | |
| 202003 | YC | | | | | | | | - | - | 4,435.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 9,447.65 | 34,604.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | - | | 39,350.00 | |
| 202003 | YC | | | - | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 50.00 | - | | 29,327.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 115.00 | 30,149.00 | 1,224.00 | | |
| 202003 | YC | | - | - | - | - | - | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 34,050.35 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 33,544.00 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 200.00 | 5,270.85 | | 28,427.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | 54,604.22 | | 7,104.00 | 3,712.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 2,773.35 | | 22,528.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 25,164.50 | | | 3,711.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 9,238.35 | | 15,918.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | | 39,050.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,849.00 | 9,001.00 | 39,150.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,304.00 | 25.00 | - | 7,932.00 | 39,250.00 | 1,832.00 |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,274.00 | 10,225.00 | 39,100.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 400.00 | - | | 33,328.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 111.00 | 6,036.00 | 9,919.00 | 34,100.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 9,101.00 | 39,250.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 33,530.35 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 10,761.00 | 3,198.65 | 27,988.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 20,199.68 | | 10,317.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 1,621.00 | - | | 40,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 115.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,154.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,256.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 9,151.00 | 39,300.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 2,415.35 | | 23,281.00 | |
| 202003 | YC | | 28,850.00 | 3,404.94 | (850.00) | 2,887.50 | (650.00) | | 1,274.00 | 25.00 | - | 1,926.00 | 39,274.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 220.00 | - | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 26,450.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 2,904.00 | 33,053.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 4,225.35 | | 20,931.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | - | 1,400.00 | 33,693.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 65.00 | 26,524.00 | | 12,025.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 1,833.24 | 2,915.00 | 31,290.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 26,977.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 24,100.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 9,811.85 | | 25,979.00 | |
| 202003 | YC | | | - | | | | | | - | 3,078.60 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | | 8,647.00 | | 37,497.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 85.00 | 25,176.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,475.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 20.00 | 30,124.00 | | | |
| 202003 | YC | | 28,850.00 | 7,485.00 | (850.00) | 5,225.00 | (650.00) | | 1,274.00 | 75.00 | 22,376.35 | | 18,251.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | 6,035.00 | (850.00) | 4,565.00 | (650.00) | | 1,274.00 | 25.00 | 8,639.35 | | 25,391.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 33,426.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 9,026.00 | 39,175.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 36,364.00 | | 26,841.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 32,131.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,176.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 37,374.00 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,256.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 3,538.00 | | 22,014.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 2,500.00 | 10,876.00 | 38,525.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 1,750.50 | - | 9,300.50 | 41,175.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,008.50 | - | 4,742.50 | 35,875.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 500.00 | 32,077.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,266.78 | - | 6,206.22 | 37,577.00 | |
| 202003 | YC | | 28,850.00 | - | | | | | 1,274.00 | 1,726.00 | - | 9,150.00 | 41,000.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 6,035.00 | (850.00) | 4,565.00 | (650.00) | | 1,274.00 | 913.50 | 2,572.50 | 130.00 | 36,125.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 6,567.00 | | 22,308.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 9,101.00 | 39,250.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external) | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | - | - | - | - | | | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 5,745.00 | (850.00) | 4,355.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | | | | | | | | | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,183.50 | - | 5,917.50 | 37,125.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 220.00 | 5,700.00 | | 24,574.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 24,440.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 6,893.00 | 35,788.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 27,379.15 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 65.00 | | 4,463.00 | 34,612.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 45.00 | 3,123.00 | 9,921.00 | 37,976.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 325.00 | - | | 30,216.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | 24,142.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,149.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 14,480.35 | | 19,950.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,990.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,325.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 31,051.30 | | 9,403.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 48,826.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | | 38,900.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | 1,274.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | 30,673.85 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 33,530.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 479.00 | | 28,396.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 7,328.10 | | 23,295.00 | |
| 202003 | YC | | - | - | - | - | - | | 1,274.00 | - | 28,850.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 27,006.07 | | 1,844.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 7,581.35 | | 25,949.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 1,099.50 | - | 5,301.50 | 36,525.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,159.58 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 1,000.00 | | 34,663.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 11,446.00 | 37,976.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | | 8,751.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 26,425.35 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,950.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 6,140.35 | | 20,290.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | | - | | | 1,274.00 | 25.00 | - | 9,838.50 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 37,249.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 26,555.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 29,850.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,327.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,459.00 | - | | 7,387.00 | 38,950.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 33,483.57 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,000.00 | 6,780.00 | 35,929.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 246.50 | - | | 30,075.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,216.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 5,745.00 | (850.00) | 4,355.00 | (650.00) | | 1,274.00 | 1,888.00 | - | 108.00 | 41,800.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 32,079.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 10,930.35 | 1,500.00 | 24,100.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 17,500.00 | | 6,475.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 25,475.15 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 2,352.00 | 32,501.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 1,307.50 | - | 6,333.50 | 37,725.00 | |
| 202003 | YC | | - | | | | | | - | - | 3,698.65 | | | |
| 202003 | YC | | 28,850.00 | - | - | | | | - | 45.00 | 30,149.00 | | | 3,711.00 |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 6,859.35 | | 18,297.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | - | | - | | | 1,274.00 | 25.00 | 3,123.00 | 7,777.00 | 37,976.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,281.35 | | | |
| 202003 | YC | | - | | | | | | - | - | 30,124.00 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 9,881.00 | 18,512.00 | 20,244.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 28,250.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | 25,156.35 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 26,450.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | | 2,478.65 | 27,655.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,151.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | | 25.00 | 8,369.35 | | 19,662.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,676.00 | 38,925.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | | 25.00 | 4,725.00 | | 24,150.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 27,281.59 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 32,094.95 | | | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 33,530.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | - | | - | | | 1,274.00 | 1,760.00 | | 9,236.00 | 41,100.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 20,914.35 | | 2,420.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | | | | | | | - | - | - | | 4,883.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,434.50 | - | 7,236.50 | 38,775.00 | |
| 202003 | YC | | 28,850.00 | - | | - | | | - | 45.00 | 30,410.92 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 539.50 | | 3,000.00 | 32,525.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,556.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,470.35 | | | |
| 202003 | YC | | 28,850.00 | - | | - | | | - | 25.00 | 28,850.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 14,085.00 | | 14,790.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,199.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 1,343.50 | 1,970.50 | | 38,125.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 95.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | - | | 25,877.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 57,513.62 | 27,006.07 | 1,844.00 | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | - | 315.88 | 315.88 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 75.00 | 26,430.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 45.00 | 6,625.00 | | 23,524.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,256.35 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | | | | | | - | - | 673.83 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 15,325.35 | | 12,471.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 9,400.00 | 39,549.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 4,742.00 | 34,891.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 9,081.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,016.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 7,085.65 | 33,516.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 1,001.78 | - | 4,701.22 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | 37,295.86 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 27,624.55 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 28,850.00 | | 606.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 31,916.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 3,240.00 | | 24,955.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 3,170.00 | | 32,805.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 150.00 | 17,303.35 | | 8,777.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 33,550.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 26,500.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 175.00 | 18,347.00 | | 11,802.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 240.00 | - | | 39,025.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 1,000.00 | | 22,338.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 21,927.00 | | 6,948.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 41,840.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 735.50 | - | 3,065.50 | 33,925.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,306.15 | 31,850.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 6,525.00 | 40,625.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,299.00 | 65.00 | 2,000.00 | 10,826.00 | 38,975.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 6,206.35 | | 27,975.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 150.00 | 13,032.00 | | 23,068.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 5,613.72 | 31,777.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | | 26,768.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | - | | 32,298.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | - | 26,415.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 75.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 100.00 | 25,714.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 62.22 | - | 1,613.78 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 115.00 | 17,863.00 | | 11,012.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | 8,701.00 | 38,850.00 |
| 202003 | YC | | - | | | | | | - | - | 14,456.25 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 32,340.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 31,481.35 | | | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 3,512.00 | | | 25,488.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,188.65 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | 7,485.00 | (850.00) | 5,225.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 45.00 | 32,256.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | 26,425.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | | 34,277.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 12,029.35 | | | 18,507.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 175.00 | 290.35 | | | 32,116.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 70.00 | 33,310.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 150.00 | 2,814.35 | | | 31,361.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 220.00 | 25,351.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 45.00 | - | | 9,151.00 | 39,300.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | | 2,001.00 | 39,250.00 |
| 202003 | YC | | 28,850.00 | | | | | | | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 915.35 | | | 24,761.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 22,295.00 | | | | | | 1,274.00 | - | 22,295.00 | 8,084.00 | 3,173.00 | 6,185.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 2,622.00 | | | 27,527.00 |
| 202003 | YC | | 25,480.00 | | | | | | 1,274.00 | - | 12,949.00 | 16,550.00 | 30,355.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 9,150.00 | 39,299.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 1,008.50 | 3,217.50 | | | 35,875.00 |
| 202003 | YC | | - | | | | | | - | - | 6,000.00 | | | |
| 202003 | YC | | 19,110.00 | | | | | | | - | - | | 4,876.00 | 23,986.00 |
| 202003 | YC | | 28,850.00 | | | | | | 25.00 | 45.00 | 3,494.35 | | | 23,947.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 30,314.00 | | | |
| 202003 | YC | | 6,370.00 | | | | | | 1,274.00 | - | 1,274.00 | | | 6,370.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | | | | | | | - | | | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | - | 145.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 115.00 | | 1,895.00 | 30,860.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 285.00 | 25,266.35 | | | |
| 202003 | YC | | 25,480.00 | | | | | | - | - | 25,321.07 | | 158.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 5,962.00 | | 19,697.00 | 3,216.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 65.00 | 25,714.00 | | | |
| 202003 | YC | | 23,920.00 | | | | | - | - | | 8,810.87 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | | | 33,477.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 28,477.00 | |
| 202003 | YC | | 25,480.00 | | | | | | 1,274.00 | 20.00 | - | 9,242.00 | 30,355.00 | 5,641.00 |
| 202003 | YC | | 19,110.00 | | | | | | 1,274.00 | - | - | 855.00 | 15,055.00 | 6,184.00 |
| 202003 | YC | | 6,370.00 | | | | | | | 50.00 | 6,170.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 30,240.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | 135.66 | | | | | - | - | - | | - | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 35,975.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | | | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | 32,627.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 404.35 | | | 27,876.00 |
| 202003 | YC | | - | | | | | | - | - | | 3,718.65 | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | | 36,589.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 20.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | 29,128.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 10,063.35 | | 24,887.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 2,225.00 | | 27,956.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | | 615.59 | 1,889.59 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 9,125.00 | | 19,446.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 1,064.99 | | 25,346.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,791.00 | | 11,453.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | 1,250.00 | 4,450.00 | 40,449.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | | | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 30,274.00 | |
| 202003 | YC | | | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 26,750.00 | | | |
| 202003 | YC | | | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 125.00 | 26,430.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,158.65 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 5,644.00 | 8,933.00 | 25,586.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 25.00 | 25.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 3,664.00 | | | 25,211.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | | 32,053.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 50.00 | 25,181.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 20.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | - | - | - | - | | - | 20.00 | 4,030.35 | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 29,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 4,754.00 | 20,000.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 170.00 | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 29,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 26,450.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 26,486.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | | | | | | - | - | | 3,810.65 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,700.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 7,001.00 | 21,874.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 50.00 | 18,768.35 | | 6,438.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 33,060.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | - | | 33,063.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,274.00 | 5,678.00 | 34,553.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 35,827.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 5,628.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 4,396.65 | 29,553.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 1,274.00 | 5,678.00 | 34,554.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 2,500.00 | 5,678.00 | 33,327.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 32,256.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 29,640.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 33,477.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 4,970.35 | | 16,970.00 | 3,216.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 65.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 18,590.35 | 6,477.00 | 13,043.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | 3,217.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 4,145.35 | | 20,661.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | 28,875.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | 28,850.00 | | | |
| 202003 | YC | | | | | | | | | | 3,119.40 | 2,599.40 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 2,000.00 | | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,222.10 | | | |
| 202003 | YC | | 28,850.00 | 2,343.66 | (850.00) | 1,987.50 | (650.00) | | - | 75.00 | 36,025.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 27,416.35 | | | |
| 202003 | YC | | - | | | | | | - | - | | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 8,091.00 | | 22,058.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 3,000.00 | 5,678.00 | 32,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 3,206.00 | 31,868.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | - | | | | | | - | - | 716.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 19,797.00 | | 17,983.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 12,173.00 | | 17,952.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | 32,930.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 23,723.35 | | 1,147.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 29,164.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 26,694.00 | 3,216.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 8,710.88 | | 20,894.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 2,500.00 | 4,300.00 | 39,049.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,139.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 27,041.35 | | | |
| 202003 | YC | | | | | | | | - | - | 250.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | 3,198.65 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 24,406.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 25,281.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | 31,634.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 3,072.00 | | 32,307.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 6,190.65 | 32,671.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 32,795.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 200.00 | - | | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | 1,550.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 24,474.35 | | 852.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 34,627.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 23,509.35 | | 1,647.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 4,404.00 | 34,553.00 | |
| 202003 | YC | | - | | | | | | - | - | - | - | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 24,440.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 33,022.00 | |
| 202003 | YC | | 28,850.00 | 3,360.72 | (850.00) | 2,850.00 | (650.00) | | 1,274.00 | 150.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,164.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | | 34,466.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 11,819.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 5,000.00 | | 23,923.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 31,530.35 | | | |
| 202003 | YC | | - | | | | | | - | - | 25,930.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,310.90 | | 22,915.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,250.00 | 5,678.00 | 34,724.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 9,343.41 | | 8,493.00 | 3,216.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 29,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 45.00 | 2,500.00 | 3,175.00 | 37,924.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 45.00 | - | 5,658.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 2,000.00 | 6,678.00 | 34,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 31,004.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | 28,729.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 5,903.65 | 33,080.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,000.00 | 5,678.00 | 34,827.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 1,334.00 | 30,209.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 6,250.00 | 8,803.00 | 32,702.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 14,302.35 | | 12,128.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 23,705.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,286.35 | | 19,863.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | 32,176.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,911.77 | | 15,027.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 540.35 | | 24,616.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,951.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 2,050.00 | 39,299.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 7,595.35 | | 27,205.00 | 3,216.00 |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 6,707.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | - | 45.22 | | | | | 1,274.00 | - | - | 17.74 | 1,336.96 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 175.00 | - | 1,801.00 | 39,200.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | - | 5,553.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 5,000.00 | 3,850.00 | 36,099.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,200.00 | 6,279.00 | 35,228.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,241.92 | (850.00) | 3,200.00 | (650.00) | | - | 25.00 | 32,256.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 45.00 | 7,500.00 | 5,678.00 | 28,327.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 175.00 | - | 3,395.00 | 32,420.00 | 2,129.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 2,524.00 | 5,654.00 | 33,303.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 2,500.00 | 35,827.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 1,274.00 | 5,678.00 | 34,553.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 4,779.00 | 33,654.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,274.00 | 5,678.00 | 32,936.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 1,274.00 | 10,670.65 | 34,553.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,125.00 | 5,827.00 | 34,702.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 3,500.00 | 4,972.00 | 30,347.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 599.35 | | 24,702.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 100.00 | - | | 32,733.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 1,200.00 | 4,639.00 | 32,314.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 33,367.67 | | 1,844.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,274.00 | 12,661.00 | 32,029.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,181.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 3,295.35 | | 21,881.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 34,977.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | - | 6,827.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,250.00 | 5,195.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | 6,902.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 9,371.65 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 175.00 | 7,794.35 | | 18,432.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 5,745.00 | (850.00) | 4,355.00 | (650.00) | | 1,274.00 | 25.00 | 5,000.00 | | 38,199.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | 22,470.00 | 22,470.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 150.00 | - | 4,034.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,273.00 | 5,678.00 | 34,554.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 10,000.00 | 6,952.00 | 25,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 220.00 | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 1,537.00 | 6,953.00 | 34,291.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 500.00 | 6,952.00 | 35,327.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 2,380.00 | 3,430.00 | 33,345.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 1,505.00 | 34,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 5,628.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,274.00 | 5,678.00 | 34,553.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 5,679.00 | 35,828.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | 5,678.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | | 6,715.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 27,006.07 | | | 1,844.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | 8,075.00 | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,156.35 | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 100.00 | | 5,678.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 488.00 | | 4,842.00 | 34,553.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 1,000.00 | | 6,954.00 | 37,153.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 3,000.00 | | 7,294.65 | 29,359.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 13,035.35 | | | 11,983.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 24,156.35 | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 7,025.85 | | | 16,881.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,626.35 | | | 22,845.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | | 32,281.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 6,706.00 | 13,535.00 | 20,111.00 |
| 202003 | YC | | - | | | | | | - | 1,600.00 | 3,596.35 | | - | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 8,969.68 | | | 15,888.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 30,357.35 | | | 10,811.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 65.00 | - | | | 29,567.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | | 26,262.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | | 31,998.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 4,176.00 | 33,949.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,274.00 | | 5,678.00 | 34,553.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 8,400.00 | | | 20,600.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 22,087.00 | | 12,466.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | | | 26,252.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 6,952.00 | 35,827.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 6,863.00 | 25,870.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | 30,980.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 27,848.00 | | 1,027.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 27,656.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,947.35 | | 23,729.00 | |
| 202003 | YC | | - | | | | | | - | - | 541.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,911.00 | 4,017.00 | 30,981.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 7,785.35 | | 15,888.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 2,909.00 | 33,058.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 20,268.00 | | 9,881.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,763.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | 2,661.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | - | | 38,911.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 3,219.35 | | 21,937.00 | 3,216.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 14,177.00 | | 14,698.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 27,500.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 65.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 175.00 | 1,274.00 | 6,802.00 | 34,553.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 30,714.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 4,857.35 | | 19,773.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 400.00 | 5,678.00 | 35,427.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 20,092.00 | 13,850.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 175.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | 13,779.90 | 13,779.90 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 25.00 | 25.00 | 25,156.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | 716.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 24,258.35 | | 2,172.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 11,375.09 | 35,827.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 95.00 | | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 750.00 | | 5,678.00 | 33,803.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,858.00 | | 4,326.00 | 34,475.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 5,000.00 | 35,827.00 |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | 5,678.00 | 35,827.00 |
| 202003 | YC | | 28,850.00 | | | | | | | 45.00 | 24,440.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 628.00 | | 26,020.00 | 2,227.00 |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 15,165.35 | | 12,126.00 | 3,216.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 4,397.00 | 33,272.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 27,162.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 64,000.00 | | 1,048.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 150.00 | - | 2,405.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | 32,546.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 26,553.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 28,344.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 830.00 | | 28,045.00 | 3,218.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,274.00 | 6,854.00 | 30,162.00 | 3,019.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 26,779.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 24,930.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 2,860.00 | 31,735.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,500.00 | 2,299.00 | 28,674.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 150.00 | 500.00 | | 39,050.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 45.00 | - | 8,069.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 195.00 | 100.00 | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | 30,653.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 23,194.35 | | 1,962.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 25,349.00 | 3,217.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 30,449.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 4,214.00 | | 24,661.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 4,381.00 | 35,828.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 9,519.35 | | 15,637.00 | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 925.00 | | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external) | Cashier's Office: Payments to Students (incl credit balance) | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,080.35 | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 750.00 | 10,983.65 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | | | | | | | - | - | 14,980.00 | 14,263.65 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 24,211.35 | | 9,405.00 | |
| 202003 | YC | | - | | | | | | - | - | 8,870.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 19,150.35 | | 5,276.00 | |
| 202003 | YC | | - | 180.88 | | | | | 1,274.00 | - | 5,000.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,871.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,274.00 | 5,678.00 | 34,553.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,428.00 | 35,227.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 10,888.60 | | 20,688.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 50.00 | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 5,147.00 | | 23,728.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 195.00 | 4,000.00 | | 27,630.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 7,621.35 | | 20,944.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 65.00 | 32,685.90 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 95.00 | 1,750.00 | 2,386.00 | 31,312.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 2,351.00 | | 32,052.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,274.00 | 5,678.00 | 34,553.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 33,643.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 50.00 | 25,181.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 32,850.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 29,009.00 | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | - | | 1,274.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,000.00 | | 26,350.00 | 3,217.00 |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 27,416.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 27,416.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,878.00 | 36,027.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 17,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | - | | | 31,250.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 50.00 | - | | 30,182.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,850.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 25.00 | 150.00 | 12,000.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | - | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 195.00 | 15,000.00 | | 17,949.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 10,751.00 | | 18,124.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 45.00 | 10,989.00 | | 24,986.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 5,679.00 | 35,828.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.50 | 35,827.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 60.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,176.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 3,293.00 | 32,168.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,500.00 | | 30,552.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,000.00 | | 22,799.00 | 3,216.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 21,071.00 | 35,827.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 65.00 | - | | 32,759.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,556.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 8,953.20 | | 18,490.00 | 2,227.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 28,541.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 33,285.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | 29,432.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,513.54 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 200.00 | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 5,143.35 | | 20,553.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | | | 32,391.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,000.00 | | 32,139.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | | | | | | | - | - | 4,435.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,302.10 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 17,018.00 | | 11,857.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 18,128.85 | | 7,240.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 18,704.35 | | 6,708.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,517.00 | | 25,206.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | 4,435.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 10,375.00 | 39,250.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 190.00 | - | | 35,827.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 666.35 | 6,952.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | 26,430.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | 6,695.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 24,930.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 1,430.86 | - | 114.14 | 38,749.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 26,535.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 115.00 | - | | 27,144.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 6,288.00 | | 22,587.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 1,290.00 | 35,827.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 27,656.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | 25,156.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | 4,000.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,250.00 | | | 26,814.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | 716.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 6,042.00 | | 22,833.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 195.00 | 17,837.00 | | 7,188.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 175.00 | 30,199.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 170.00 | 25,839.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,199.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | - | | 30,343.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,155.35 | | | |
| 202003 | YC | | | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 45.00 | 1,000.00 | | 31,053.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 4,678.00 | 34,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | - | | 28,675.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 200.00 | - | | 27,134.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 400.00 | 17,004.00 | | 13,145.00 | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | 5,455.00 | (850.00) | 4,145.00 | (650.00) | | 1,274.00 | 1,442.36 | 4,642.36 | | 38,974.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 170.00 | - | 4,576.22 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 28,677.50 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 45.00 | 28,790.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | - | | 22,489.00 | 3,216.00 |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | - | | 29,221.00 | 9,441.00 |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 3,500.00 | 7,862.00 | 33,237.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 175.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 50.00 | 25,181.35 | 12,027.00 | 12,027.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 9,919.00 | | 20,230.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | - | 4,423.00 | 33,298.00 | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 150.00 | 6,498.35 | | 16,061.00 | |
| 202003 | YC | | - | | | | | | | - | 520.00 | | | |
| 202003 | YC | | | | | | | | | - | - | | | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 50.00 | 23,931.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 200.00 | 175.00 | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 65.00 | 31,083.00 | | | |
| 202003 | YC | | | | | | | | 3,666.00 | - | - | | | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | - | 3,036.00 | 31,911.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 200.00 | - | 3,451.22 | 34,577.00 | |
| 202003 | YC | | | | | | | | | - | - | | | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | | | | | | | | - | - | | | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | | | 28,577.00 | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | | | | | | | | - | 10,980.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 26,105.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | - | 5,183.65 | 30,340.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 2,211.35 | | 24,739.00 | |
| 202003 | YC | | - | | | | | | - | - | | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 33,264.88 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,745.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 13,699.35 | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | | | | | | | 26,420.98 | | 26,420.98 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 15,106.35 | | 10,050.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 29,521.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | 3,508.20 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 31,264.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 8,551.00 | | 20,324.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 28,850.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | 1,500.00 | | 1,500.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,176.00 | | 26,699.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 33,077.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 170.00 | 1,000.00 | | 31,201.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 35,975.00 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 170.00 | - | | 14,070.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 95.00 | - | 1,651.00 | 38,900.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 55,280.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 2,637.22 | 33,427.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 28,850.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | 716.35 | | | |
| 202003 | YC | | | | | | | | - | - | 15,000.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,850.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 25,176.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,192.00 | | 35,042.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 7,435.35 | | 30,246.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 28,122.00 | | 2,027.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,952.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | 520.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 28,077.00 | |
| 202003 | YC | | | | | | | | - | - | 5,709.00 | | | |
| 202003 | YC | | - | - | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 7,500.00 | 5,678.00 | 28,327.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 125.00 | 26,480.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,000.00 | 5,678.00 | 34,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,256.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 33,158.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | 30,989.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 29,792.10 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,881.00 | | 25,994.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | 617.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 200.00 | - | | 26,601.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 45.00 | 1,422.00 | 7,100.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | 30,877.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 3,919.00 | 32,794.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | 27,609.00 | 2,227.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 5,760.00 | | 23,115.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,155.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | 1,274.00 | | | |
| 202003 | YC | | | | | | | | - | - | 1,274.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | | | | | | | - | - | 736.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 30,149.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 18,214.93 | | | 13,215.00 |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 16,333.00 | | 12,542.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 9,616.67 | | 22,060.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 1,039.00 | 32,720.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 125.00 | 3,549.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 4,391.35 | | 20,765.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 40.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 3,327.00 | | 8,665.00 | 16,623.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 22,675.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,586.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,200.23 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,489.11 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | - | | 5,115.22 | 34,827.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 3,880.00 | | | 24,995.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 8,500.00 | | 38,649.00 |
| 202003 | YC | | - | | | | | | - | - | 4,440.00 | 4,440.00 | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 19,026.35 | | | 9,664.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | | | 28,215.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | | | | 30,528.00 |
| 202003 | YC | | 28,850.00 | 7,485.00 | (850.00) | 5,225.00 | (650.00) | | 1,274.00 | 1,225.36 | 1,025.36 | | | 37,424.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 7,485.00 | (850.00) | 5,225.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | - | | | | | | - | - | 1,274.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | | 35,827.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,176.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | | 31,806.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 225.00 | - | | | 29,093.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 11,420.00 | 13,741.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 21,320.35 | | | 5,630.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | | 31,605.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 273.78 | - | | | 30,627.00 |
| 202003 | YC | | 28,850.00 | 5,455.00 | (850.00) | 4,145.00 | (650.00) | | 1,274.00 | 45.00 | - | 1,070.00 | | 39,250.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 1,070.00 | | | 36,179.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 65.00 | 3,058.35 | | | 22,892.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 33,530.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 5,373.35 | | | 19,783.00 |
| 202003 | YC | | 28,850.00 | 7,485.00 | (850.00) | 5,225.00 | (650.00) | | 1,274.00 | 2,132.00 | - | | | 43,900.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,430.35 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 7,485.00 | (850.00) | 5,225.00 | (650.00) | | 1,274.00 | 25.00 | 2,285.80 | | 37,224.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | 32,042.00 | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 115.00 | - | 1,651.00 | 38,669.00 | |
| 202003 | YC | | - | | | | | | | - | - | - | | |
| 202003 | YC | | - | | | | | | | - | - | - | | |
| 202003 | YC | | 28,850.00 | | | | | | | - | 25.00 | 25,031.35 | | |
| 202003 | YC | | - | | | | | | | - | - | - | | |
| 202003 | YC | | 28,850.00 | | | | | | | | 25.00 | 25,156.35 | | |
| 202003 | YC | | 28,850.00 | | | | | | | - | 95.00 | 26,450.35 | | |
| 202003 | YC | | 28,850.00 | | | | | | | | 25.00 | 30,149.00 | | |
| 202003 | YC | | - | | | | | | 1,274.00 | | - | 2,886.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | | - | 95.00 | 520.00 | 6,882.00 | 35,827.00 |
| 202003 | YC | | 28,850.00 | - | - | - | - | | | - | 25.00 | 24,440.00 | | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | - | 75.00 | 24,490.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | | 1,274.00 | 25.00 | 26,430.35 | | |
| 202003 | YC | | - | 45.22 | | | | | | | - | - | | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 34,485.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 2,791.00 | 32,940.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | - | 145.00 | 6,448.00 | | 27,872.00 |
| 202003 | YC | | 28,850.00 | | | | | | | - | 25.00 | - | 6,952.00 | 35,827.00 |
| 202003 | YC | | - | | | | | | | - | - | 4,801.35 | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 1,743.36 | - | 2,156.64 | 41,124.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | - | 25.00 | 4,757.75 | | 24,617.00 |
| 202003 | YC | | 28,850.00 | | | | | | | - | 125.00 | 12,938.35 | | 12,268.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,450.35 | | | |
| 202003 | YC | | - | | | | | | | - | - | - | | |
| 202003 | YC | | - | | | | | | | - | - | - | | |
| 202003 | YC | | 28,850.00 | | | | | | | - | 155.00 | 30,865.35 | | |
| 202003 | YC | | 28,850.00 | | | | | | | - | 25.00 | | 30,172.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | - | - | 3,676.20 | | |
| 202003 | YC | | 28,850.00 | | | | | | | - | 25.00 | 28,875.00 | | |
| 202003 | YC | | | | | | | | | - | - | | | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | - | 25.00 | 25,676.35 | | |
| 202003 | YC | | 28,850.00 | | | | | | | - | 65.00 | - | 6,586.00 | 35,436.00 |
| 202003 | YC | | - | | | | | | | - | - | - | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 115.00 | 26,569.00 | | | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | - | 25.00 | 25,156.35 | | |
| 202003 | YC | | - | | | | | | | - | - | | | |
| 202003 | YC | | - | | | | | | | - | - | 5,355.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | | - | 75.00 | 25,156.35 | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 15,500.00 | | 17,422.00 | |
| 202003 | YC | | - | | | | | | 1,274.00 | 478.36 | 13,466.35 | | 1,274.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 4,094.35 | | 23,322.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 38,941.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 3,536.35 | | 21,620.00 | 3,216.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 32,050.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,176.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,080.15 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 6,630.00 | 23,356.00 | 12,149.00 |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 65.00 | 29,375.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 32,256.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 27,656.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 1,323.73 | 31,878.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 28,850.00 | | 3,028.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 8,267.00 | | 21,882.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 24,756.89 | | 10,732.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,871.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,871.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | - | 1,274.00 | 4,404.00 | 34,553.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 3,654.35 | | 22,042.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 7,915.35 | | 18,515.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 150.00 | - | | 22,644.00 | 3,216.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 5,693.00 | 1,254.00 | 24,456.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 26,300.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 28,600.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 33,218.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 5,745.00 | (850.00) | 4,355.00 | (650.00) | | 1,274.00 | 45.00 | - | 1,926.00 | 39,175.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 4,089.00 | 32,964.00 |
| 202003 | YC | | | - | | | | | - | | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 175.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 145.00 | - | | 5,628.00 | 35,827.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 17,394.35 | | | 7,802.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,500.00 | | 5,678.00 | 34,327.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | | 28,944.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 26,430.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | - |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | 31,990.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 9,326.65 | 35,827.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 2,421.35 | | | 23,275.00 |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 28,825.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | 2,500.00 | | 6,953.00 | 33,327.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 397.00 | | | 29,752.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | | 34,427.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 11,746.00 | | | 15,187.00 | 3,216.00 |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 31,811.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 4,977.00 | 33,852.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 245.00 | - | | 2,622.00 | 32,921.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 519.00 | | | 28,356.00 |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 1,887.35 | | | 23,289.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 193.00 | | | 28,682.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 6,707.00 | 35,827.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 5,745.00 | (850.00) | 4,355.00 | (650.00) | | 1,274.00 | 25.00 | - | | | 38,899.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 5,745.00 | (850.00) | 4,355.00 | (650.00) | | 1,274.00 | 25.00 | 33,550.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,500.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 25,714.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | 4,435.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,149.00 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 5,989.35 | | | 18,625.00 |
| 202003 | YC | | - | 90.44 | | | | | 1,274.00 | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 150.00 | 22,430.00 | | 7,844.00 | |
| 202003 | YC | | | 45.22 | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 13,564.35 | | 11,592.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | | 28,677.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 8,148.65 | 35,827.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,823.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 170.00 | 550.00 | | 24,109.00 | 11,428.00 |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 65.00 | - | 2,654.00 | 32,803.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 18,476.00 | | | 10,399.00 |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,250.00 | | 27,818.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 13,926.00 | | 15,074.00 | 3,217.00 |
| 202003 | YC | | 21,637.50 | | | | | | - | 5,000.00 | 5,000.00 | 167.50 | 21,805.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 712.35 | | 24,444.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 8,576.00 | | 20,299.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,231.29 | 6,909.29 | 35,211.71 | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | 25,965.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | | 27,365.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 65.00 | 6,646.00 | | 21,328.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 100.00 | - | | 28,113.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,340.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | 516.00 | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 65.00 | 11,977.46 | 11,977.46 | 28,985.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 1,589.00 | 30,464.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 16,969.00 | | 11,906.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | | - | | | | | | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | - | | 21,773.00 | 12,346.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | 31,708.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 6,000.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 35,827.00 | |
| 202003 | YC | | - | | | | | | 1,274.00 | 228.36 | | | 1,274.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 95.00 | 35,960.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 32,534.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 65.00 | 1,062.00 | 1,062.00 | 29,087.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 2,679.35 | | 23,751.00 | |
| 202003 | YC | | - | | | | | | - | - | 21,270.00 | 25,388.65 | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 10,115.00 | 20,000.00 | | 31,942.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 1,000.00 | 9,178.00 | 34,327.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 11,076.00 | | 18,020.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 26,275.00 | | 16,524.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 65.00 | 25,156.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 75.00 | 28,925.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 5,678.00 | 35,827.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | 3,711.00 |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 6,991.00 | - | 35,841.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | | 13,586.00 | 17,477.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | - | | 31,316.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 5,910.60 | 2,298.60 | 25,263.00 | 3,217.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,176.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 1,701.00 | 30,576.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 3,779.00 | 33,928.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 1,179.97 | 27,702.00 | |
| 202003 | YC | | 28,850.00 | 3,272.28 | (850.00) | 2,775.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 45.00 | 32,840.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 24,500.00 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external) | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 28,850.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | - | 27,006.07 | | 1,844.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 23,428.41 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 20,116.35 | | 7,300.00 | 3,216.00 |
| 202003 | YC | | - | | | | | | - | - | 1,274.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 8,170.35 | | 18,684.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 8,552.35 | | 16,604.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 16,515.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 195.00 | 37,399.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,700.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 3,360.72 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | | - | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | 8,161.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 2,505.00 | 32,654.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,205.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 12,346.35 | | 13,380.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 2,070.22 | 33,727.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 4,546.35 | | 28,577.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | - | 7,142.00 | 33,686.00 | 858.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 6,189.35 | | 20,241.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 30,619.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | 3,718.65 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 9,055.50 | | 19,818.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,649.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | - | | 20,255.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 27,974.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 23,539.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 15,605.35 | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 29,475.00 | | | 6,500.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 65.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 45.00 | 28,850.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 29,772.00 | |
| 202003 | YC | | | | | | | | - | - | 4,435.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 4,701.22 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 5,320.79 | | 24,627.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | | 27,132.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | - | 8,651.65 | 33,166.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 23,424.35 | | 3,855.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 175.00 | 25,176.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 33,693.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | - | | 25,914.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 8,929.00 | | 28,850.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 37,088.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 976.78 | 6,028.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 21,805.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 9,572.00 | | 20,577.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 1,985.00 | - | 2,781.00 | 42,850.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 8,460.55 | | 16,024.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 95.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,531.38 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 22,300.00 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 29,316.97 | | 1,844.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 369.35 | | 24,787.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 27,430.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 3,000.00 | | 27,021.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 115.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 2,688.00 | 31,563.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 45.00 | 55,856.07 | | 1,844.00 | 30,000.00 |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | 33,533.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 175.00 | - | | 32,413.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,930.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | | 32,625.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 31,278.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | 401.35 | | 31,077.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 2,523.35 | | 23,927.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,850.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 29,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 3,000.00 | | 30,577.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 14,425.00 | 6,640.00 | | 35,490.00 |
| 202003 | YC | | 21,637.50 | - | - | - | - | | 1,274.00 | 50.00 | 33,530.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 3,380.26 | 34,291.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | | 6,952.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 95.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,925.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 220.00 | 23,000.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 70.00 | 30,174.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | 2,880.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 25,206.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | | 23,796.00 | 2,227.00 |
| 202003 | YC | | 28,850.00 | 7,485.00 | (850.00) | 5,225.00 | (650.00) | | 1,274.00 | 25.00 | 11,975.00 | | 28,274.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 24,443.00 | 3,165.80 | 7,617.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 8,000.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 21,180.00 | | 8,977.00 | |
| 202003 | YC | | - | - | - | - | - | | - | - | | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 475.00 | 3,532.00 | | 25,143.00 | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 20,558.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 3,334.00 | 2,780.00 | 29,595.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | | 45.00 | 35,975.00 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | | | | | | | - | - | 14,980.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 918.00 | | 29,231.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | | - | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | | - | | - | 25.00 | - | | 33,190.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 8,669.35 | | 16,487.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 28,875.00 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 24,516.84 | | | |
| 202003 | YC | | - | | | | | | - | - | | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 3,482.00 | 33,631.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 37,249.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 1,258.35 | | 25,172.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 35,975.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 591.35 | | 25,110.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 8,045.35 | | 18,905.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | | 24,798.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 85.00 | - | 6,892.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 18,610.00 | | 10,265.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 10,426.35 | | 14,940.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 5,000.00 | 34,677.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | 24,440.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 3,240.00 | 34,053.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 30,149.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 13,420.35 | | 15,756.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,176.35 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | 32,787.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 9,376.65 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 28,875.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | | 28,877.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 220.00 | 7,102.35 | | 17,669.00 | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 215.00 | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 150.00 | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | 3,301.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 30,865.35 | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 26,615.00 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 29,354.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 390.35 | | 24,175.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | - | 5,658.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | - | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 25,156.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | 6,707.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 22,223.35 | | 6,096.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 3,887.35 | | 21,789.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 5,066.00 | | 23,809.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 150.00 | 36,821.35 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,650.00 | 38,899.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 25.00 | 7,823.35 | | 19,593.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 4,701.22 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | | 32,439.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 26,430.35 | | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | - | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | | 2,000.00 | 35,827.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 1,754.00 | - | | 2,222.00 | 41,200.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 13,357.51 | | 9,595.00 | 3,217.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 25.00 | - | | | 24,299.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 33,875.00 | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 7,838.00 | | | 13,037.00 | 10,227.00 |
| 202003 | YC | | - | | | | | | - | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 25,176.35 | | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 25.00 | - | | 5,678.00 | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 26,430.35 | | | 35,827.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | | 26,099.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 36,180.35 | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | | 27,529.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | 2,000.00 | | 5,827.00 | 16,631.00 | 16,250.00 |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,871.85 | | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | - | | | 23,440.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 28,875.00 | | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 56,282.00 | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,430.35 | | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | | |
| 202003 | YC | | | | | | | | - | - | - | | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 22,181.35 | | | | |
| 202003 | YC | | - | | | | | | - | - | - | | | | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 65.00 | 13,736.00 | | 960.00 | 24,513.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | - | | | 27,185.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | | 5,452.00 | 34,327.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | - | 25.00 | 32,256.35 | | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 205.00 | 25,326.35 | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | - | | | 30,413.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 24,426.35 | | | | |
| 202003 | YC | | - | | | | | | 1,274.00 | - | - | | | 1,274.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | 11,878.18 | | 16,571.83 | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 95.00 | - | | | 29,522.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | 25,156.35 | | | | |
| 202003 | YC | | 22,295.00 | | | | | | - | - | - | | 4,875.00 | 27,170.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | - | | 5,728.00 | 35,927.00 | |

| Term | School | PIDM | Tuition | Room | Room: COVID Credit | Board | Board: COVID Credit | School Fees: Required | YHP | Misc Charges | Cashier's Office: Incoming Payments (incl external | Cashier's Office: Payments to Students (incl credit balance | Financial Aid: Yale Managed Scholarships | Financial Aid: Loans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 25,480.00 | | | | | | - | - | 25,480.00 | 9,358.00 | 3,173.00 | 6,185.00 |
| 202003 | YC | | 19,110.00 | | | | | | - | | - | 13,576.00 | 23,986.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 25.00 | 26,367.85 | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 75.00 | 1,177.35 | | 25,253.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | - | 1,601.00 | 38,850.00 | |
| 202003 | YC | | 25,480.00 | | | | | | | - | 25,321.07 | | 2,857.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 25.00 | 726.00 | | 28,149.00 | |
| 202003 | YC | | 28,850.00 | | | | | | | 95.00 | 25,093.85 | | | |
| 202003 | YC | | | | | | | | - | - | - | | | |
| 202003 | YC | | 28,665.00 | | | | | | 1,274.00 | 682.50 | - | 2,882.50 | 33,540.00 | |
| 202003 | YC | | 25,480.00 | | | | | | 1,274.00 | - | - | | 28,108.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | 1,274.00 | 95.00 | - | 9,076.00 | 39,275.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 75.00 | 452.35 | | 23,076.00 | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 45.00 | 4,969.35 | | 21,481.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 45.00 | - | 6,725.00 | 35,600.00 | |
| 202003 | YC | | - | | | | | | - | - | - | | | |
| 202003 | YC | | - | - | - | - | - | | - | - | - | | | |
| 202003 | YC | | 28,850.00 | | | | | | 1,274.00 | 20.00 | - | 363.00 | 30,487.00 | 2,721.00 |
| 202003 | YC | | 22,295.00 | | | | | | 1,274.00 | - | - | 9,241.00 | 27,170.00 | 5,640.00 |
| 202003 | YC | | 22,295.00 | | | | | | | 40.00 | 27,006.07 | | 1,844.00 | |
| 202003 | YC | | 6,370.00 | | | | | | | 20.00 | 20.00 | 4,876.00 | 6,370.00 | |
| 202003 | YC | | 28,850.00 | 4,875.00 | (850.00) | 3,725.00 | (650.00) | | 1,274.00 | 25.00 | 1,250.00 | | 37,449.00 | |
| 202003 | YC | | 28,850.00 | | | | | | - | 75.00 | 10,012.00 | | 18,913.00 | |
| 202003 | YC | | 28,850.00 | - | - | - | - | | - | 45.00 | - | | 30,076.00 | |

"Glossary" tab

| Category | Definition | Values/Notes |
|---|---|---|
| Term | Calendar year and term | YYYY01 = Spring, YYYY02 = Summer, YYYY03 =Fall |
| School | Student's primary school or program affiliation for the term | AC = Architecture<br>AT = Art<br>DI - Divinity<br>DR = Drama<br>FS = School of the Environment<br>GS = Graduate School of Arts & Sciences<br>LW = Law<br>MD = Medicine<br>MG = Management<br>MU = Music<br>NR = Nursing<br>PA = Physician's Associate (part of School of Medicine)<br>PH = Public Health<br>YC = Yale College |
| PIDM | Personal Identification Master, a unique internal identification number assigned within Banner (Yale's student information system). | Unique to student |
| Tuition | Total amount charged for student's tuition for the term.  This figure is not reduced to reflect financial aid and does not necessarily reflect the actual amount the student paid to Yale. | |
| Room | Total amount charged for student's housing for the term.  This figure is not reduced to reflect financial aid or covid-related room credits and does not necessarily reflect the actual amount the student paid to Yale. | |
| Room:  Covid Credit | Room credit received by Yale College students in spring 2020 and fall 2020. | |
| Board | Total amount charged to student for meals for the term.  This figure is not reduced to reflect financial aid or covid-related board credits and does not necessarily reflect the actual amount the student paid to Yale. | |
| Board:  Covid Credit | Board credit received by Yale College students in spring 2020 and fall 2020. | |
| School Fees: Required | Total amount charged for required fees assessed to all students in a particular degree program for the term.  This figure is not reduced to reflect financial aid and does not necessarily reflect the actual amount the student paid to Yale. | Examples: program fees, lab fees, required student activity fees, and technology fees. |
| YHP | Total amount charged for Yale Health Plan coverage.  Students may elect to waive coverage and are not charged for Yale Health Plan if they do. | Examples: optional Yale Health plans, services, and pharmacy transactions |
| Misc Charges | Total amount charged for miscellaneous academic & non-academic transactions for the term. | Examples: ID card replacement, library fines, parking fees, departmental transactions, custodial fees, late fees |
| Cashier's Office: Incoming Payments (incl external scholarships) | Total payments recevied by Cashier's Office from external sources in connection with student's account during the term, including outside scholarships and payments from parents. | Examples: cash, check, wire, ePayments, third party scholarships, AmeriCorps, 529 Plans |
| Cashier's Office: Payments to Students (incl credit balance refunds) | Total payments sent to student from Cashier's Office during the term. | Examples: credit balance refund, aid payable directly to student (not to cover balances), Title IV refunds |
| Financial Aid: Yale Managed Scholarships | Total Yale-managed scholarships received by student during the term. | Examples: donor funded, insitutional funded, federal funded |
| Financial Aid: Loans | Total Yale-processed loans received by student during the term. | Examples: federal loans, private loans, insitutional loans |