Exhibit 5A

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $7,533.00 |
| | $27,750.00 |
| | $473.00 |
| | $9,192.36 |
| | $24,653.00 |
| | $2,926.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $24,653.00 |
| | $24,653.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $8,341.00 |
| | $8,312.00 |
| | $27,750.00 |
| | $23,000.00 |
| | $24,653.00 |
| | $1,653.00 |
| | $2,832.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,913.00 |
| | $26,778.00 |
| | $8,784.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,555.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,588.00 |
| | $1,558.00 |
| | $10,065.00 |
| | $27,750.00 |
| | $11,146.00 |
| | $27,750.00 |
| | $14,568.00 |
| | $25,678.00 |
| | $16,376.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $877.00 |
| | $27,750.00 |
| | $7,360.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $20,643.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,472.00 |
| | $27,750.00 |
| | $3,227.00 |
| | $13,408.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $19,931.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,998.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,454.00 |
| | $15,034.00 |
| | $27,750.00 |
| | $3,787.00 |
| | $27,750.00 |
| | $6,795.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $14,145.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,238.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,849.00 |
| | $4,886.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,521.00 |
| | $27,750.00 |
| | $12,410.00 |
| | $12,692.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $22,691.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,644.00 |
| | $4,668.00 |
| | $13,087.00 |
| | $27,750.00 |
| | $7,121.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,947.00 |
| | $27,750.00 |
| | $26,430.00 |
| | $7,812.00 |
| | $27,750.00 |
| | $8,003.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $17,638.00 |
| | $27,750.00 |
| | $603.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,039.00 |
| | $6,023.00 |
| | $16,038.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,887.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $15,658.00 |
| | $10,814.00 |
| | $11,671.00 |
| | $2,596.00 |
| | $27,750.00 |
| | $13,323.00 |
| | $27,750.00 |
| | $3,551.00 |
| | $8,303.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,908.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,931.00 |
| | $7,666.00 |
| | $27,750.00 |
| | $14,147.00 |
| | $18,430.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,685.00 |
| | $3,578.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $8,277.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,094.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,894.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,101.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,444.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,836.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $21,142.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,317.00 |
| | $15,257.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $492.00 |
| | $2,441.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,877.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $307.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,736.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $8,903.00 |
| | $27,750.00 |
| | $599.00 |
| | $27,750.00 |
| | $14,531.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $23,282.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,602.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,221.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,810.00 |
| | $284.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,525.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $8,998.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $11,634.00 |
| | $13,396.00 |
| | $2,826.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,309.00 |
| | $14,274.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $450.00 |
| | $27,750.00 |
| | $14,651.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,123.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $13,073.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $22,557.00 |
| | $22,750.00 |
| | $27,750.00 |
| | $4,319.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,128.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $13,591.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $3,557.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $26,954.00 |
| | $935.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $6,518.00 |
| | $27,750.00 |
| | $10,591.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $16,265.00 |
| | $1,103.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,374.00 |
| | $27,750.00 |
| | $909.00 |
| | $11,557.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,534.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $13,310.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $7,298.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,487.00 |
| | $27,750.00 |
| | $5,287.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,718.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,741.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,684.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,449.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $560.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,474.00 |
| | $27,750.00 |
| | $1,504.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $21,714.00 |
| | $27,750.00 |
| | $18,198.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $22,698.00 |
| | $27,750.00 |
| | $2,679.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,733.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $20,232.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,286.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,181.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $15,944.00 |
| | $27,750.00 |
| | $3,009.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,980.00 |
| | $1,370.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,054.00 |
| | $2,522.00 |
| | $27,750.00 |
| | $5,502.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,607.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $453.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,427.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,437.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $23,963.00 |
| | $27,750.00 |
| | $6,936.00 |
| | $8,900.00 |
| | $7,995.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,725.00 |
| | $27,750.00 |
| | $9,797.00 |
| | $27,750.00 |
| | $20,435.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $431.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,920.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $14,078.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,020.00 |
| | $3,209.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $11,471.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $19,541.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,358.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $16,817.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $777.00 |
| | $27,750.00 |
| | $913.00 |
| | $25,731.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,888.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,676.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,555.00 |
| | $27,750.00 |
| | $22,496.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $12,187.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,041.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,831.00 |
| | $11,358.00 |
| | $27,750.00 |
| | $8,869.00 |
| | $4,305.00 |
| | $16,091.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $21,906.00 |
| | $16,927.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $8,713.00 |
| | $6,063.00 |
| | $20,812.50 |
| | $2,128.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $825.00 |
| | $27,750.00 |
| | $19,190.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,800.00 |
| | $4,555.00 |
| | $27,750.00 |
| | $7,696.00 |
| | $27,750.00 |
| | $25,369.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,629.00 |
| | $27,750.00 |
| | $25,878.00 |
| | $27,750.00 |
| | $5,087.00 |
| | $27,750.00 |
| | $8,853.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,157.00 |
| | $27,750.00 |
| | $12,863.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,900.00 |
| | $8,064.00 |
| | $27,750.00 |
| | $17,411.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,625.00 |
| | $27,750.00 |
| | $969.00 |
| | $9,731.00 |
| | $27,750.00 |
| | $8,621.00 |
| | $27,750.00 |
| | $13,469.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,344.00 |
| | $7,550.00 |
| | $27,750.00 |
| | $3,898.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $19,406.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $19,827.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,670.00 |
| | $8,357.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,173.00 |
| | $3,252.00 |
| | $10,178.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,819.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,621.00 |
| | $27,750.00 |
| | $24,526.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,336.00 |
| | $27,750.00 |
| | $374.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,499.00 |
| | $27,750.00 |
| | $12,071.00 |
| | $27,750.00 |
| | $5,712.00 |
| | $5,193.00 |
| | $27,750.00 |
| | $22,139.00 |
| | $1,394.00 |
| | $27,750.00 |
| | $5,908.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $7,405.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $6,989.00 |
| | $405.00 |
| | $27,750.00 |
| | $3,913.00 |
| | $27,750.00 |
| | $3,392.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,453.00 |
| | $3,864.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,172.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,351.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $14,158.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,350.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $1,033.00 |
| | $27,750.00 |
| | $5,261.00 |
| | $2,515.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,469.00 |
| | $27,750.00 |
| | $5,794.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,545.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,309.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $682.00 |
| | $27,750.00 |
| | $12,941.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,868.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,453.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $14,130.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $7,491.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $24,837.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $8,484.00 |
| | $4,854.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $25,028.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,438.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,951.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $722.00 |
| | $27,750.00 |
| | $8,842.00 |
| | $27,750.00 |
| | $4,473.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $19,191.00 |
| | $14,034.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $89.00 |
| | $27,750.00 |
| | $8,193.00 |
| | $27,750.00 |
| | $7,761.00 |
| | $27,750.00 |
| | $2.00 |
| | $27,750.00 |
| | $25,044.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $2,752.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,361.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,550.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $14,727.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,947.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $22,148.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,834.00 |
| | $837.00 |
| | $19,568.00 |
| | $3,247.50 |
| | $5,709.00 |
| | $27,750.00 |
| | $13,880.50 |
| | $27,750.00 |
| | $4,910.00 |
| | $11,500.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,238.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,489.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,956.00 |
| | $5,229.00 |
| | $2,303.00 |
| | $10,084.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $5,088.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,039.00 |
| | $20,874.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,292.00 |
| | $384.00 |
| | $24,520.00 |
| | $10,342.00 |
| | $349.00 |
| | $840.00 |
| | $12,303.00 |
| | $14,025.00 |
| | $27,750.00 |
| | $9,338.00 |
| | $11,194.00 |
| | $14,708.00 |
| | $17,399.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $8,449.00 |
| | $2,578.00 |
| | $27,750.00 |
| | $9,971.00 |
| | $27,750.00 |
| | $213.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,949.00 |
| | $27,750.00 |
| | $2,289.00 |
| | $27,750.00 |
| | $12,657.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $13,055.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $19,655.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,446.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,726.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $6,390.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,303.00 |
| | $2,303.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,299.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $22,512.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,915.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,545.00 |
| | $9,087.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $479.00 |
| | $5,558.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,972.00 |
| | $19,373.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,745.00 |
| | $27,750.00 |
| | $10,350.00 |
| | $551.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $59.00 |
| | $27,750.00 |
| | $2,643.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $25,865.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,611.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,158.00 |
| | $2,608.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,791.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,879.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $16,888.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,384.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,166.00 |
| | $5,000.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $24,044.00 |
| | $27,750.00 |
| | $117.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,201.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,189.00 |
| | $14,120.00 |
| | $27,750.00 |
| | $5,676.00 |
| | $1,113.00 |
| | $3,842.00 |
| | $2,086.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $6,635.00 |
| | $27,750.00 |
| | $12,958.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $185.00 |
| | $1,498.00 |
| | $20,012.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $14,266.00 |
| | $23,741.00 |
| | $3,525.00 |
| | $27,750.00 |
| | $13,327.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,062.00 |
| | $19,566.00 |
| | $27,750.00 |
| | $17,275.00 |
| | $27,750.00 |
| | $12,479.00 |
| | $5,812.00 |
| | $12,666.00 |
| | $2,955.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,511.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,860.00 |
| | $13,586.00 |
| | $8,404.00 |
| | $18,026.00 |
| | $3,899.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $5,437.00 |
| | $22,924.00 |
| | $27,750.00 |
| | $12,303.00 |
| | $9,417.00 |
| | $10,092.00 |
| | $27,750.00 |
| | $15,682.00 |
| | $17,250.00 |
| | $12,539.00 |
| | $19,567.00 |
| | $2,997.00 |
| | $27,750.00 |
| | $2,438.00 |
| | $138.00 |
| | $27,750.00 |
| | $1,796.00 |
| | $17,659.00 |
| | $8,023.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,043.00 |
| | $16,460.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $16,134.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $467.00 |
| | $27,750.00 |
| | $9,701.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $22,352.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,673.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,681.00 |
| | $2,495.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,887.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,499.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $21,361.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,416.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $17,666.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $21,135.00 |
| | $27,750.00 |
| | $9,686.00 |
| | $20,639.00 |
| | $24,303.00 |
| | $27,750.00 |
| | $9,572.00 |
| | $27,750.00 |
| | $13,311.00 |
| | $2,998.00 |
| | $27,750.00 |
| | $2,548.00 |
| | $1,952.00 |
| | $27,750.00 |
| | $9,103.00 |
| | $27,750.00 |
| | $13,858.00 |
| | $16,391.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $16,077.00 |
| | $14,418.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $21,427.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $12,022.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $22,938.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $23,288.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,774.00 |
| | $27,750.00 |
| | $14,925.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,842.00 |
| | $2,896.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $22,889.00 |
| | $27,750.00 |
| | $18,799.00 |
| | $18,887.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,157.00 |
| | $14,028.00 |
| | $19,644.00 |
| | $27,750.00 |
| | $10,153.00 |
| | $3,538.00 |
| | $7,526.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $16,053.00 |
| | $4,080.00 |
| | $7,032.00 |
| | $3,267.00 |
| | $27,750.00 |
| | $4,798.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,385.00 |
| | $8,553.00 |
| | $26,142.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $19,429.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $13,875.00 |
| | $1,752.00 |
| | $5,000.00 |
| | $7,304.00 |
| | $27,750.00 |
| | $17,876.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $21,492.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,932.00 |
| | $27,750.00 |
| | $7,688.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,643.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,840.00 |
| | $988.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $20,254.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,433.00 |
| | $27,750.00 |
| | $2,172.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $21,029.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,350.00 |
| | $8,160.00 |
| | $27,750.00 |
| | $19,336.00 |
| | $10,886.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $2,414.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $24,477.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $4,166.00 |
|  | $27,750.00 |
|  | $3,962.00 |
|  | $1,806.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $7,323.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $497.00 |
|  | $27,750.00 |
|  | $775.00 |
|  | $26,331.00 |
|  | $1,380.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $437.00 |
|  | $19,227.00 |
|  | $2,795.00 |
|  | $27,750.00 |
|  | $22,288.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $14,222.00 |
| | $685.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,153.00 |
| | $7,600.00 |
| | $2,720.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $21,921.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,862.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,651.00 |
| | $27,750.00 |
| | $979.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $50.00 |
| | $27,750.00 |
| | $1,638.00 |
| | $27,750.00 |
| | $15,557.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,427.00 |
| | $2,673.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $2,473.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,233.00 |
| | $27,750.00 |
| | $5,000.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,689.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,636.00 |
| | $27,750.00 |
| | $18,887.00 |
| | $27,750.00 |
| | $18,377.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $768.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $22,688.00 |
| | $27,750.00 |
| | $16,026.00 |
| | $9,363.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $16,142.00 |
| | $27,750.00 |
| | $3,995.00 |
| | $4,272.00 |
| | $20,118.00 |
| | $4,487.00 |
| | $19,089.00 |
| | $10,919.00 |
| | $25,578.00 |
| | $11,416.00 |
| | $21,012.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $8,631.00 |
| | $27,750.00 |
| | $6,554.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,888.00 |
| | $3,460.00 |
| | $26,063.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $17,216.00 |
| | $27,750.00 |
| | $731.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,488.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $26,410.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,538.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $421.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $23,034.00 |
| | $26,161.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $8,499.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,035.60 |
| | $3,810.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $16,138.00 |
| | $27,750.00 |
| | $19,811.00 |
| | $27,750.00 |
| | $3,363.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $25,228.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,318.00 |
| | $27,750.00 |
| | $1,936.00 |
| | $27,750.00 |
| | $13,382.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $8,203.00 |
| | $5,357.00 |
| | $3,325.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $6,075.00 |
| | $2,478.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,900.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,933.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,312.00 |
| | $27,750.00 |
| | $702.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $9,903.00 |
| | $4,179.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,823.00 |
| | $10,954.00 |
| | $2,013.00 |
| | $10,231.00 |
| | $13,920.00 |
| | $4,149.00 |
| | $6,678.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $17,108.00 |
| | $3,524.00 |
| | $27,750.00 |
| | $2,503.00 |
| | $10,276.00 |
| | $1,688.00 |
| | $11,165.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $8,365.00 |
| | $3,906.00 |
| | $2,546.00 |
| | $14,651.00 |
| | $27,750.00 |
| | $6,110.00 |
| | $15,514.00 |
| | $27,750.00 |
| | $10,603.00 |
| | $5,669.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,746.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,088.00 |
| | $20,001.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $14,361.00 |
| | $9,395.00 |
| | $15,398.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $19,966.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,952.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,430.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,664.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $23,933.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $25,290.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,336.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $19,316.00 |
| | $27,750.00 |
| | $12,945.00 |
| | $18,179.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,388.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,226.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $21,274.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,923.00 |
| | $27,750.00 |
| | $22,133.00 |
| | $4,796.00 |
| | $27,750.00 |
| | $6,036.00 |
| | $754.00 |
| | $27,750.00 |
| | $18,560.00 |
| | $7,384.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,988.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $13,345.00 |
| | $27,750.00 |
| | $23,947.00 |
| | $431.00 |
| | $5,728.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $5,600.00 |
| | $22,046.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,865.00 |
| | $16,513.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,887.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $26,259.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,907.00 |
| | $27,750.00 |
| | $6,474.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $16,901.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,920.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $17,963.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $3,353.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,825.00 |
| | $19,053.00 |
| | $27,750.00 |
| | $7,266.00 |
| | $27,750.00 |
| | $115.00 |
| | $27,750.00 |
| | $8,490.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $22,355.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,390.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,913.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $16,583.00 |
| | $27,750.00 |
| | $9,480.00 |
| | $27,750.00 |
| | $2,810.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $7,090.00 |
| | $10,150.00 |
| | $21,478.00 |
| | $27,750.00 |
| | $71.00 |
| | $27,750.00 |
| | $339.00 |
| | $7,322.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $19,777.00 |
| | $19,671.00 |
| | $27,750.00 |
| | $13,467.00 |
| | $27,750.00 |
| | $16,131.00 |
| | $27,750.00 |
| | $24,634.00 |
| | $27,750.00 |
| | $1,304.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,213.00 |
| | $21,118.00 |
| | $905.00 |
| | $2,456.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,887.00 |
| | $3,090.00 |
| | $21,622.00 |
| | $3,013.00 |
| | $10,976.00 |
| | $7,091.00 |
| | $27,750.00 |
| | $7,799.00 |
| | $4,972.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,649.00 |
| | $9,821.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $2,768.00 |
| | $3,128.00 |
| | $1,139.00 |
| | $2,638.00 |
| | $26,758.00 |
| | $27,750.00 |
| | $10,060.00 |
| | $27,750.00 |
| | $4,056.00 |
| | $4,066.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,643.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $16,245.00 |
| | $5,110.00 |
| | $27,750.00 |
| | $9,402.00 |
| | $13,194.00 |
| | $4,714.00 |
| | $6,147.00 |
| | $1,266.00 |
| | $13,650.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $20,571.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,545.00 |
| | $9,141.00 |
| | $14,642.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $19,568.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,721.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $15,458.00 |
| | $21,304.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $6,939.00 |
| | $27,750.00 |
| | $10,632.00 |
| | $3,553.00 |
| | $15,692.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,256.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,447.00 |
| | $27,750.00 |
| | $21,138.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $26,493.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $8,189.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $6,189.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,163.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,535.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $23,699.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $8,742.00 |
| | $17.00 |
| | $8,386.00 |
| | $3,464.00 |
| | $27,750.00 |
| | $5,967.00 |
| | $5,524.00 |
| | $17,041.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $904.00 |
| | $27,750.00 |
| | $7,081.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $91.00 |
| | $27,750.00 |
| | $3,724.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $13,485.00 |
| | $16,896.00 |
| | $27,750.00 |
| | $7,563.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,087.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,337.00 |
| | $13,288.00 |
| | $4,373.00 |
| | $22,042.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $20,861.74 |
| | $20,812.50 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $25,425.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $15,444.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,936.00 |
| | $27,750.00 |
| | $5,840.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,549.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,950.00 |
| | $27,750.00 |
| | $2,438.00 |
| | $22,521.00 |
| | $27,750.00 |
| | $20,309.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,616.00 |
| | $27,750.00 |
| | $14,517.00 |
| | $27,750.00 |
| | $2,813.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $11,458.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $26,459.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,967.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $19,392.00 |
| | $1,451.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,714.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,749.00 |
| | $15,017.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,268.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $1,175.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,975.00 |
| | $27,750.00 |
| | $928.00 |
| | $27,750.00 |
| | $10,128.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,157.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,963.00 |
| | $27,750.00 |
| | $5,841.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,878.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $185.00 |
| | $26,382.00 |
| | $27,750.00 |
| | $9,302.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $15,148.00 |
| | $27,750.00 |
| | $7,285.00 |
| | $27,750.00 |
| | $9,364.00 |
| | $16,274.00 |
| | $11,688.00 |
| | $686.00 |
| | $3,222.00 |
| | $3,640.00 |
| | $27,750.00 |
| | $14,199.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,355.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,668.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $453.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,513.00 |
| | $19,142.00 |
| | $14,038.00 |
| | $27,750.00 |
| | $10,146.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $15,690.00 |
| | $27,750.00 |
| | $16,673.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $12,058.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $20,421.00 |
| | $27,750.00 |
| | $8,677.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,070.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $24,032.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,919.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,376.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $14,823.00 |
| | $27,750.00 |
| | $2,677.00 |
| | $27,750.00 |
| | $15,815.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $6,994.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $17,883.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $8,969.00 |
| | $27,750.00 |
| | $594.00 |
| | $19,180.00 |
| | $27,750.00 |
| | $5,999.00 |
| | $27,750.00 |
| | $2,578.00 |
| | $27,750.00 |
| | $12,380.00 |
| | $4,489.00 |
| | $6,746.00 |
| | $1,326.00 |
| | $3,840.00 |
| | $27,750.00 |
| | $8,756.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $20,812.50 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $21,643.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,180.00 |
| | $8,826.00 |
| | $11,790.00 |
| | $27,750.00 |
| | $10,043.00 |
| | $27,750.00 |
| | $8,356.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $8,782.00 |
| | $17,259.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,565.00 |
| | $27,750.00 |
| | $12,679.00 |
| | $27,750.00 |
| | $6,654.00 |
| | $18,438.00 |
| | $27,750.00 |
| | $4,590.00 |
| | $27,750.00 |
| | $18,887.00 |
| | $27,750.00 |
| | $24,250.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,238.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,271.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $912.00 |
| | $27,750.00 |
| | $7,112.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,588.00 |
| | $27,750.00 |
| | $8,004.00 |
| | $27,750.00 |
| | $2,616.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,803.00 |
| | $1,248.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $17,751.00 |
| | $20,812.50 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $8,172.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,039.00 |
| | $27,750.00 |
| | $18,887.00 |
| | $27,750.00 |
| | $12,843.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $22,697.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $22,988.00 |
| | $8,872.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $8,366.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $6,347.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,543.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $6,656.00 |
| | $271.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,775.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,292.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $6,809.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $17,238.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,088.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $18,008.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,887.00 |
| | $27,750.00 |
| | $18,600.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,638.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,025.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $22,581.00 |
| | $27,750.00 |
| | $5,862.00 |
| | $15,548.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,982.00 |
| | $1,763.00 |
| | $27,750.00 |
| | $3,711.00 |
| | $20,280.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $34.00 |
| | $27,750.00 |
| | $2,668.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $15,497.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $4,346.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,014.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,336.00 |
| | $722.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $641.00 |
| | $27,750.00 |
| | $5,849.00 |
| | $27,750.00 |
| | $24,653.00 |
| | $18,887.00 |
| | $27,750.00 |
| | $12,361.00 |
| | $27,750.00 |
| | $9,648.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $6,158.00 |
| | $27,750.00 |
| | $6,130.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,374.00 |
| | $27,750.00 |
| | $1,206.00 |
| | $27,750.00 |
| | $4,216.00 |
| | $8,654.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $7,411.00 |
| | $1,733.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,968.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,671.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $15,411.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $26,506.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,629.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $294.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $17,530.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,908.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,885.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $20,592.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,247.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,063.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $17,818.00 |
| | $2,191.00 |
| | $7,380.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,323.00 |
| | $5,017.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,125.00 |
| | $11,602.00 |
| | $5,139.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $23,033.00 |
| | $5,845.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,887.00 |
| | $3,522.00 |
| | $19,356.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $25,770.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,645.00 |
| | $27,750.00 |
| | $16,199.00 |
| | $27,750.00 |
| | $9,696.00 |
| | $10,891.00 |
| | $27,750.00 |
| | $1,244.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $571.00 |
| | $18,887.00 |
| | $27,750.00 |
| | $4,511.00 |
| | $10,772.00 |
| | $23,819.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,886.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $15,855.00 |
| | $27,750.00 |
| | $14,155.00 |
| | $533.00 |
| | $10,654.00 |
| | $2,741.00 |
| | $27,750.00 |
| | $10,209.00 |
| | $20,728.00 |
| | $6,780.00 |
| | $429.00 |
| | $19,032.00 |
| | $14,365.00 |
| | $20,861.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,206.00 |
| | $20,080.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $117.00 |
| | $14,945.00 |
| | $21,742.00 |
| | $831.00 |
| | $27,750.00 |
| | $4,859.00 |
| | $27,750.00 |
| | $16,120.00 |
| | $27,750.00 |
| | $22,628.00 |
| | $27,750.00 |
| | $20,113.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $21,882.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $22,906.00 |
| | $27,750.00 |
| | $1,221.00 |
| | $16,237.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $366.00 |
| | $27,750.00 |
| | $6,020.00 |
| | $27,750.00 |
| | $19,544.00 |
| | $25,387.00 |
| | $27,750.00 |
| | $4,340.00 |
| | $7,832.00 |
| | $7,795.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $14,122.00 |
| | $27,750.00 |
| | $1,659.00 |
| | $596.00 |
| | $6,005.00 |
| | $8,721.00 |
| | $3,503.00 |
| | $3,852.00 |
| | $24,847.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $2,516.00 |
| | $27,750.00 |
| | $23,613.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,752.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,902.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,241.00 |
| | $2,340.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,706.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,316.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $6,514.00 |
| | $27,750.00 |
| | $16,083.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $99.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $17,530.00 |
| | $19,354.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $18,326.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,909.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,375.00 |
| | $27,750.00 |
| | $2,179.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $21,449.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,231.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $13,007.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $13,705.00 |
| | $27,750.00 |
| | $2,605.00 |
| | $17,295.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $748.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,105.00 |
| | $10,587.00 |
| | $22,214.00 |
| | $14,916.00 |
| | $687.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,848.00 |
| | $8,408.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,667.00 |
| | $1,652.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,795.00 |
| | $9,415.00 |
| | $1,962.00 |
| | $27,750.00 |
| | $6,594.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $20,044.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $15,689.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $13,508.00 |
| | $27,750.00 |
| | $22,424.00 |
| | $12,996.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,862.00 |
| | $24,949.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,136.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $19,392.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
|  | $27,750.00 |
|  | $27,750.00 |
|  | $7,882.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $14,562.00 |
|  | $27,750.00 |
|  | $22,835.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $1,601.00 |
|  | $3,377.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $26,431.00 |
|  | $9,779.00 |
|  | $19,361.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $3,735.00 |
|  | $2,071.00 |
|  | $15,090.00 |
|  | $15,310.00 |
|  | $3,906.00 |
|  | $14,302.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $1,425.00 |
|  | $15,791.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,152.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,248.00 |
| | $27,750.00 |
| | $1,709.00 |
| | $14,227.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,490.00 |
| | $3,765.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,405.00 |
| | $10,863.00 |
| | $4,137.00 |
| | $27,750.00 |
| | $4,383.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $6,865.00 |
| | $27,750.00 |
| | $25,305.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,897.00 |
| | $27,750.00 |
| | $18,937.50 |
| | $27,750.00 |
| | $8,999.00 |
| | $27,750.00 |
| | $14,671.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,073.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,675.00 |
| | $13,268.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,998.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,257.00 |
| | $1,863.00 |
| | $27,750.00 |
| | $19,920.00 |
| | $12,588.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,364.00 |
| | $27,750.00 |
| | $15,822.00 |
| | $13,460.00 |
| | $27,750.00 |
| | $1,087.00 |
| | $11,783.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $18,669.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $15,541.00 |
|  | $10,500.00 |
|  | $2,186.00 |
|  | $10,520.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $974.00 |
|  | $9,337.00 |
|  | $2,642.00 |
|  | $27,750.00 |
|  | $1,999.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $1,166.00 |
|  | $4,632.00 |
|  | $18,887.00 |
|  | $19,192.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $2,616.00 |
|  | $18,954.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $27,750.00 |
|  | $2,979.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $1,718.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,321.00 |
| | $25,215.00 |
| | $27,750.00 |
| | $15,466.00 |
| | $27,750.00 |
| | $8,414.00 |
| | $27,750.00 |
| | $24,653.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $10,800.00 |
| | $2,616.00 |
| | $21,645.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $13,009.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $16,552.00 |
| | $27,750.00 |
| | $1,568.00 |
| | $11,837.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,896.00 |
| | $1,002.00 |
| | $27,750.00 |
| | $740.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $8,755.00 |
| | $20,612.00 |
| | $2,758.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,602.50 |
| | $27,750.00 |
| | $27,750.00 |
| | $17,302.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,363.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $713.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $20,232.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $1,942.00 |
| | $1,121.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,138.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $7,992.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,887.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $18,887.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $463.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $11,518.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,854.00 |
| | $3,638.00 |
| | $14,846.00 |
| | $27,750.00 |
| | $15,488.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $4,587.00 |
| | $27,750.00 |
| | $21,147.00 |
| | $27,750.00 |
| | $3,115.00 |
| | $14,749.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $4,549.00 |
| | $5,561.00 |
| | $10,241.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $81.00 |
| | $5,087.00 |
| | $20,865.00 |
| | $19,601.00 |
| | $6,389.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $12,175.00 |
| | $6,315.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $333.00 |
| | $2,263.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $3,905.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $9,832.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $19,649.00 |
| | $636.00 |
| | $953.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,012.00 |
| | $27,750.00 |
| | $1,007.00 |
| | $27,750.00 |
| | $2,846.00 |
| | $27,750.00 |
| | $11,020.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $783.00 |
| | $27,750.00 |
| | $6,365.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $2,236.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $5,399.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $959.00 |
| | $12,238.00 |
| | $158.00 |
| | $10,718.00 |
| | $27,750.00 |
| | $12,443.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |

| Student PIDM | Amount Paid in Tuition, net of Financial Aid or Yale Scholarship (Spring 2020) |
|---|---|
| | $27,750.00 |
| | $27,750.00 |
| | $3,639.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $27,750.00 |
| | $8,208.00 |
| | $12,229.00 |
| | $27,750.00 |
| | $13,570.00 |
| | $3,065.00 |